**Fill in this information to identify your case and this filing:**

Debtor 1 — **Arthur** (First Name) **Jacob** (Middle Name) **Brass** (Last Name)

Debtor 2 (Spouse, if filing) — First Name   Middle Name   Last Name

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number (if known) **21-60025**

☐ Check if this is an amended filing

Official Form 106A/B

# Schedule A/B: Property

12/15

In each category, separately list and describe items.  List an asset only once.  If an asset fits in more than one category, list the asset in the category where you think it fits best.  Be as complete and accurate as possible.  If two married people are filing together, both are equally responsible for supplying correct information.  If more space is needed, attach a separate sheet to this form.  On the top of any additional pages, write your name and case number (if known).  Answer every question.

## Part 1:    Describe Each Residence, Building, Land, or Other Real Estate You Own or Have an Interest In

1. **Do you own or have any legal or equitable interest in any residence, building, land, or similar property?**

   ☐ No.  Go to Part 2.
   ☑ Yes.  Where is the property?

1.1.

**2508 Pelham Drive**
Street address, if available, or other description

**Houston**    **TX**   **77019**
City      State   ZIP Code

**Harris**
County

**2508 Pelham Drive, Houston, TX 77019**

**What is the property?**
Check all that apply.

☑ Single-family home
☐ Duplex or multi-unit building
☐ Condominium or cooperative
☐ Manufactured or mobile home
☐ Land
☐ Investment property
☐ Timeshare
☐ Other _____

**Who has an interest in the property?**
Check one.

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☑ At least one of the debtors and another

**Other information you wish to add about this item, such as local property identification number:** _____

Do not deduct secured claims or exemptions.  Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

**Current value of the entire property?**   **$3,000,000.00**

**Current value of the portion you own?**   **$3,000,000.00**

**Describe the nature of your ownership interest (such as fee simple, tenancy by the entireties, or a life estate), if known.**

**Fee Simple**

☑ Check if this is community property (see instructions)

2. **Add the dollar value of the portion you own for all of your entries from Part 1, including any entries for pages you have attached for Part 1.  Write that number here.........................................** ➔ **$3,000,000.00**

Debtor 1  **Arthur Jacob Brass** _____  Case number (if known)  **21-60025** _____

| **Part 2:** | **Describe Your Vehicles** |
|---|---|

**Do you own, lease, or have legal or equitable interest in any vehicles, whether they are registered or not?**  Include any vehicles you own that someone else drives.  If you lease a vehicle, also report it on *Schedule G: Executory Contracts and Unexpired Leases.*

3. **Cars, vans, trucks, tractors, sport utility vehicles, motorcycles**

☐ No
☑ Yes

| 3.1. | | Who has an interest in the property?<br>Check one. | Do not deduct secured claims or exemptions.  Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* |
|---|---|---|---|
| Make: | **Tesla** | ☐ Debtor 1 only | |
| Model: | **Y** | ☐ Debtor 2 only | **Current value of the entire property?** / **Current value of the portion you own?** |
| Year: | **2020** | ☐ Debtor 1 and Debtor 2 only | |
| Approximate mileage: | **5,000** | ☑ At least one of the debtors and another | **$57,491.00**   **$57,491.00** |
| Other information: | | | |
| **2020 Tesla Y (approx. 5,000 miles) - Blue Book valuation.** | | ☑ Check if this is community property<br>(see instructions) | |

| 3.2. | | Who has an interest in the property?<br>Check one. | Do not deduct secured claims or exemptions.  Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* |
|---|---|---|---|
| Make: | **Toyota** | ☐ Debtor 1 only | |
| Model: | **Sienna** | ☐ Debtor 2 only | **Current value of the entire property?** / **Current value of the portion you own?** |
| Year: | **2014** | ☐ Debtor 1 and Debtor 2 only | |
| Approximate mileage: | **24,000** | ☑ At least one of the debtors and another | **$13,176.00**   **$13,176.00** |
| Other information: | | | |
| **2014 Toyota Sienna (approx. 24,000 miles)** | | ☑ Check if this is community property<br>(see instructions) | |

| 3.3. | | Who has an interest in the property?<br>Check one. | Do not deduct secured claims or exemptions.  Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* |
|---|---|---|---|
| Make: | **GEM** | ☐ Debtor 1 only | |
| Model: | **Electric Car** | ☐ Debtor 2 only | **Current value of the entire property?** / **Current value of the portion you own?** |
| Year: | | ☐ Debtor 1 and Debtor 2 only | |
| Approximate mileage: | | ☑ At least one of the debtors and another | **$3,000.00**   **$3,000.00** |
| Other information: | | | |
| **Eletric car - doorless** | | ☑ Check if this is community property<br>(see instructions) | |

4. **Watercraft, aircraft, motor homes, ATVs and other recreational vehicles, other vehicles, and accessories**
   *Examples:*  Boats, trailers, motors, personal watercraft, fishing vessels, snowmobiles, motorcycle accessories

☐ No
☑ Yes

| 4.1. | | Who has an interest in the property?<br>Check one. | Do not deduct secured claims or exemptions.  Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* |
|---|---|---|---|
| Make: | **Kawasaki** | ☐ Debtor 1 only | |
| Model: | **Mule** | ☐ Debtor 2 only | **Current value of the entire property?** / **Current value of the portion you own?** |
| Year: | **2007** | ☐ Debtor 1 and Debtor 2 only | |
| Other information: | | ☑ At least one of the debtors and another | **$500.00**   **$500.00** |
| **2007 Kawaski Mule.** | | ☑ Check if this is community property<br>(see instructions) | |

5. **Add the dollar value of the portion you own for all of your entries from Part 2, including any entries for pages you have attached for Part 2.  Write that number here...........................................................** → | **$74,167.00** |

Debtor 1    **Arthur Jacob Brass**                                    Case number (if known)    **21-60025**

---

| **Part 3:** | **Describe Your Personal and Household Items** |

**Do you own or have any legal or equitable interest in any of the following items?**

Current value of the portion you own?
Do not deduct secured claims or exemptions.

6.  **Household goods and furnishings**
    *Examples:* Major appliances, furniture, linens, china, kitchenware
    ☐ No
    ☑ Yes. Describe..... | See continuation page(s). | $48,136.00

7.  **Electronics**
    *Examples:* Televisions and radios; audio, video, stereo, and digital equipment; computers, printers, scanners; music collections; electronic devices including cell phones, cameras, media players, games
    ☐ No
    ☑ Yes. Describe..... | See continuation page(s). | $1,250.00

8.  **Collectibles of value**
    *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; stamp, coin, or baseball card collections; other collections, memorabilia, collectibles
    ☐ No
    ☑ Yes. Describe..... | See continuation page(s). | $14,350.00

9.  **Equipment for sports and hobbies**
    *Examples:* Sports, photographic, exercise, and other hobby equipment; bicycles, pool tables, golf clubs, skis; canoes and kayaks; carpentry tools; musical instruments
    ☑ No
    ☐ Yes. Describe.....

10. **Firearms**
    *Examples:* Pistols, rifles, shotguns, ammunition, and related equipment
    ☐ No
    ☑ Yes. Describe..... | See continuation page(s). | $40,400.00

11. **Clothes**
    *Examples:* Everyday clothes, furs, leather coats, designer wear, shoes, accessories
    ☐ No
    ☑ Yes. Describe..... | Misc clothing which includes: shirts, pants, jackets, shorts, t-shirts, dress shirts, suits, socks, underwear, and other misc items that are worn by the Debtor. | $500.00

12. **Jewelry**
    *Examples:* Everyday jewelry, costume jewelry, engagement rings, wedding rings, heirloom jewelry, watches, gems, gold, silver
    ☐ No
    ☑ Yes. Describe..... | See continuation page(s). | $23,705.00

13. **Non-farm animals**
    *Examples:* Dogs, cats, birds, horses
    ☑ No
    ☐ Yes. Describe.....

Debtor 1  **Arthur Jacob Brass** _____  Case number (if known)  **21-60025** _____

14. **Any other personal and household items you did not already list, including any health aids you did not list**

☑ No
☐ Yes. Give specific information............  _____  _____

15. **Add the dollar value of all of your entries from Part 3, including any entries for pages you have attached for Part 3. Write the number here.**........................................................................... ➔  | **$128,341.00** |

---

| **Part 4:** | **Describe Your Financial Assets** |
| --- | --- |

Do you own or have any legal or equitable interest in any of the following?

**Current value of the portion you own?**
Do not deduct secured claims or exemptions.

16. **Cash**
*Examples:* Money you have in your wallet, in your home, in a safe deposit box, and on hand when you file your petition

☐ No
☑ Yes......................................................................................... Cash: .........................  **$350.00**

17. **Deposits of money**
*Examples:* Checking, savings, or other financial accounts; certificates of deposit; shares in credit unions, brokerage houses, and other similar institutions.  If you have multiple accounts with the same institution, list each.

☐ No
☑ Yes...........................  Institution name:

| | | | |
| --- | --- | --- | --- |
| 17.1. | Checking account: | **Checking account at Cadence Bank - garnished pre-petition. Debtor uncertain of amount garnished by bank.** | **$0.00** |
| 17.2. | Checking account: | **Checking account at IBC Bank was garnished before the petition date. Total amount before garnishment was $4583.00.** | **$0.00** |
| 17.3. | Checking account: | **Checking account at Chase.** | **$146.60** |
| 17.4. | Certificates of deposit: | **Certificates of deposit at IBC Bank** | **$1,550,132.00** |

18. **Bonds, mutual funds, or publicly traded stocks**
*Examples:* Bond funds, investment accounts with brokerage firms, money market accounts

☑ No
☐ Yes...........................  Institution or issuer name:

19. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including an interest in an LLC, partnership, and joint venture**

☐ No
☑ Yes.  Give specific information about them..........................  Name of entity:  % of ownership:

| Name of entity | % of ownership | |
| --- | --- | --- |
| **Debtor owns a 100% interest in Trfinery, Inc. which is in a pending Chapter 7 bankruptcy case.  Trifinery has an ownership interest in Gulf Coast Asphalt Company which has also filed Chapter 7.** | **100%** | **Unknown** |
| **Hermosa Energy, LLC (not operating, no assets)** | **100%** | **$0.00** |
| **Tripetro, Inc. (not operating, no assets).** | | **$0.00** |

---

Schedule A/B: Property

Debtor 1  **Arthur Jacob Brass**                                    Case number (if known)  **21-60025**

**20. Government and corporate bonds and other negotiable and non-negotiable instruments**
*Negotiable instruments* include personal checks, cashiers' checks, promissory notes, and money orders.
*Non-negotiable instruments* are those you cannot transfer to someone by signing or delivering them.

☒ No
☐ Yes.  Give specific
information about
them...........................   Issuer name:

**21. Retirement or pension accounts**
*Examples:* Interests in IRA, ERISA, Keogh, 401(k), 403(b), thrift savings accounts, or other pension or
profit-sharing plans

☐ No
☒ Yes.  List each
account separately.      Type of account:          Institution name:

401(k) or similar plan:  **401(k) at Mass Mutual.**                                      **$95,000.00**

**22. Security deposits and prepayments**
Your share of all unused deposits you have made so that you may continue service or use from a company
*Examples:* Agreements with landlords, prepaid rent, public utilities (electric, gas, water), telecommunications
companies, or others

☒ No
☐ Yes...........................          Institution name or individual:

**23. Annuities** (A contract for a specific periodic payment of money to you, either for life or for a number of years)

☒ No
☐ Yes...........................  Issuer name and description:

**24. Interests in an education IRA, in an account in a qualified ABLE program, or under a qualified state tuition program.**
26 U.S.C. §§ 530(b)(1), 529A(b), and 529(b)(1).

☐ No
☒ Yes...........................  Institution name and description.  Separately file the records of any interests.  11 U.S.C. § 521(c)

**Listed for disclosure purposes only: 529 Accounts for both children -
purchased by childrens' grandparents and are not in the Debtor's name.**              **$0.00**

**25. Trusts, equitable or future interests in property (other than anything listed in line 1), and rights or
powers exercisable for your benefit**

☐ No
☒ Yes.  Give specific     **Debtor is the sole beneficiary of the Brass Family Trust I and Brass**        **Unknown**
information about them   **Family Trust II.  These trusts own an interest in Trifinery Inc which has
filed a Chapter 7 Bankruptcy.**

**26. Patents, copyrights, trademarks, trade secrets, and other intellectual property;**
*Examples:* Internet domain names, websites, proceeds from royalties and licensing agreements

☒ No
☐ Yes.  Give specific
information about them

**27. Licenses, franchises, and other general intangibles**
*Examples:* Building permits, exclusive licenses, cooperative association holdings, liquor licenses, professional licenses

☒ No
☐ Yes.  Give specific
information about them

Debtor 1   **Arthur Jacob Brass** _____   Case number (if known)   **21-60025** _____

**Money or property owed to you?**

**Current value of the portion you own?**
Do not deduct secured claims or exemptions.

**28. Tax refunds owed to you**

☑ No
☐ Yes.  Give specific information about them, including whether you already filed the returns and the tax years......................

Federal: _____
State: _____
Local: _____

**29. Family support**
*Examples:* Past due or lump sum alimony, spousal support, child support, maintenance, divorce settlement, property settlement

☑ No
☐ Yes.  Give specific information

Alimony: _____
Maintenance: _____
Support: _____
Divorce settlement: _____
Property settlement: _____

**30. Other amounts someone owes you**
*Examples:* Unpaid wages, disability insurance payments, disability benefits, sick pay, vacation pay, workers' compensation, Social Security benefits; unpaid loans you made to someone else

☐ No
☑ Yes.  Give specific information

**Debtor originally loaned Square 1 approximately $40,000.00 and there is a balance due of approximately $6,715.89.**

**$6,715.89**

**31. Interests in insurance policies**
*Examples:* Health, disability, or life insurance; health savings account (HSA); credit, homeowner's, or renter's insurance

☐ No
☑ Yes.  Name the insurance company of each policy and list its value................

| Company name: | Beneficiary: | Surrender or refund value: |
|---|---|---|
| **Life Insurance (term policy)** | **Debtor's non-filing spouse** | **$0.00** |

**32. Any interest in property that is due you from someone who has died**
If you are the beneficiary of a living trust, expect proceeds from a life insurance policy, or are currently entitled to receive property because someone has died

☑ No
☐ Yes.  Give specific information

**33. Claims against third parties, whether or not you have filed a lawsuit or made a demand for payment**
*Examples:* Accidents, employment disputes, insurance claims, or rights to sue

☐ No
☑ Yes.  Describe each claim........   **Counter-claim against Veritex for breach of contract.**   **Unknown**

**34. Other contingent and unliquidated claims of every nature, including counterclaims of the debtor and rights to set off claims**

☑ No
☐ Yes.  Describe each claim........

**35. Any financial assets you did not already list**

☐ No
☑ Yes.  Give specific information   **See continuation page(s).**   **$20.00**

Debtor 1   **Arthur Jacob Brass**                                    Case number (if known)   **21-60025**

36.   Add the dollar value of all of your entries from Part 4, including any entries for pages you have
       attached for Part 4.  Write that number here.................................................................................. ➔ | **$1,652,364.49** |

**Part 5:   Describe Any Business-Related Property You Own or Have an Interest In.  List any real estate in Part 1.**

37.   **Do you own or have any legal or equitable interest in any business-related property?**

☐   No.  Go to Part 6.
☑   Yes.  Go to line 38.

**Current value of the
portion you own?**
Do not deduct secured
claims or exemptions.

38.   **Accounts receivable or commissions you already earned**

☑   No
☐   Yes.  Describe..

39.   **Office equipment, furnishings, and supplies**
       *Examples:*  Business-related computers, software, modems, printers, copiers, fax machines, rugs, telephones,
                     desks, chairs, electronic devices

☑   No
☐   Yes.  Describe..

40.   **Machinery, fixtures, equipment, supplies you use in business, and tools of your trade**

☑   No
☐   Yes.  Describe..

41.   **Inventory**

☑   No
☐   Yes.  Describe..

42.   **Interests in partnerships or joint ventures**

☐   No
☑   Yes.  Describe.....   Name of entity:                                    % of ownership:

                     **Minority Interest in Teton Midstream & Resource Partners,
                     L.P.**

                     **Debtor is unaware of the fmv of his interest in this
                     partnership.  However, the Debtor was informed by the
                     manager of the LP of the following: 1) The Debtor's
                     interest is non-transferrable; and 2) The LP's "book" value
                     of the Debtor's interest as of  9-30-2020 was $40,093.00.**

                     **This asset has been pledged as collateral for a debt owed
                     to Veritex Bank.  Total approx. amount owed to Veritex is
                     $948,000.00.**

                     **Debtor's brother-in-law, has a 11.11% interest in this
                     asset.**                                                              **Unknown**

Debtor 1    **Arthur Jacob Brass**                                    Case number (if known)   **21-60025**

**Minority Interest in Teton Venture Partners, L.P.**

**Debtor is unaware of the FMV of his interest in this partnership.  However, the Debtor was informed by the manager of the LP of the following: 1) The Debtor's interest is non-transferrable; and 2) The LP's "book" value of the Debtor's interest as of  6-30-2020 was $164,790.00.**

**This asset has been pledged as collateral for a debt owed to Veritex Bank.  Total approx. amount owed to Veritex is $948,000.00.**

**Debtor's brother-in-law, has a 10% interest in this asset.**                                              **Unknown**

**Minority Interest in Teton Natural Resource Fund III, L.P.**

**Debtor is unaware of the FMV of his interest in this partnership.  However, the Debtor was informed by the manager of the LP of the following: 1) The Debtor's interest is non-transferrable; and 2) The LP's "book" value of the Debtor's interest as of 6-30-2020 was $49,078.00.**

**This asset has been pledged as collateral for a debt owed to Veritex Bank.  Total approx. amount owed to Veritex is $948,000.00.**                                              **Unknown**

**Minority Interest in Teton Midstream & Resource Partners II, L.P.**

**Debtor is unaware of the FMV of his interest in this partnership.  However, the Debtor was informed by the manager of the LP of the following: 1) The Debtor's interest is non-transferrable; and 2) The LP's "book" value of the Debtor's interest as of 9-30-2020 was $224,916.00.**

**This asset has been pledged as collateral for a debt owed to Veritex Bank.  Total approx. amount owed to Veritex is $948,000.00.**

**Debtor's brother-in-law, has a 10% interest in this asset.**                                              **Unknown**

**Minority Interest in Teton Consumer Partners, L.P**

**Debtor is unaware of the FMV of his interest in this partnership.  However, the Debtor was informed by the manager of the LP of the following: 1) The Debtor's interest is non-transferrable; and 2) The LP's "book" value of the Debtor's interest as of 3-31-2020 was $91,938.00**

**Debtor's brother-in-law, has a 10% interest in this asset.**

**This asset has been pledged as collateral for a debt owed to Veritex Bank.  Total approx. amount owed to Veritex is $948,000.00.**                                              **Unknown**

Debtor 1  __Arthur Jacob Brass__                                          Case number (if known)  __21-60025__

Minority Interest in Teton Midstream Infrastructure Fund II, L.P.

Debtor is unaware of the FMV of his interest in this partnership. However, the Debtor was informed by the manager of the LP of the following: 1) The Debtor's interest is non-transferrable; and 2) The LP's "book" value of the Debtor's interest as of 3-31-2020 was $58,573.00.

This asset has been pledged as collateral for a debt owed to Veritex Bank. Total approx. amount owed to Veritex is $948,000.00.

Debtor's brother-in-law, has a 20% interest in this asset.                                              Unknown

Minority Interest in Teton Natural Resource Fund V, L.P.

Debtor is unaware of the FMV of his interest in this partnership. However, the Debtor was informed by the manager of the LP of the following: 1) The Debtor's interest is non-transferrable; and 2) The LP's "book" value of the Debtor's interest as of 3-31-2020 was $80,780.00.

This asset has been pledged as collateral for a debt owed to Veritex Bank. Total approx. amount owed to Veritex is $948,000.00.

Debtor's brother-in-law, has a 10% interest in this asset.                                              Unknown

Minority Interest in TMRP II Utica Co-Investment, L.P.

Debtor is unaware of the FMV of his interest in this partnership. However, the Debtor was informed by the manager of the LP of the following: 1) The Debtor's interest is non-transferrable; and 2) The LP's "book" value of the Debtor's interest as of 9-30-2020 was $444,908.00.

This asset has been pledged as collateral for a debt owed to Veritex Bank. Total approx. amount owed to Veritex is $948,000.00.                                              Unknown

Minority Interest in TMRP II American Energy Co-Investment, L.P.

Debtor is unaware of the FMV of his interest in this partnership. However, the Debtor was informed by the manager of the LP of the following: 1) The Debtor's interest is non-transferrable; and 2) The LP's "book" value of the Debtor's interest as of 6-30-2020 was $10,515.00

This asset has been pledged as collateral for a debt owed to Veritex Bank. Total approx. amount owed to Veritex is $948,000.00.                                              Unknown

Debtor 1     **Arthur Jacob Brass**                                              Case number (if known)   **21-60025**

**Minority Interest in Teton Midstream & Resource Partners III, L.P.**

Debtor is unaware of the FMV of his interest in this partnership.  However, the Debtor was informed by the manager of the LP of the following: 1) The Debtor's interest is non-transferrable; and 2) The LP's "book" value of the Debtor's interest as of 9-30-2020 was $144,773.00.

This asset has been pledged as collateral for a debt owed to Veritex Bank.  Total approx. amount owed to Veritex is $948,000.00.                                                                                                **Unknown**

**Minority Interest in TMRP III AE Woodford Co-Investment, L.P.**

Debtor is unaware of the FMV of his interest in this partnership.  However, the Debtor was informed by the manager of the LP of the following: 1) The Debtor's interest is non-transferrable; and 2) The LP's "book" value of the Debtor's interest as of 12-31-2020 was $0.00.

This asset has been pledged as collateral for a debt owed to Veritex Bank.  Total approx. amount owed to Veritex is $948,000.00.                                                                                                **Unknown**

**Minority Interest in  Teton Midstream Infrastructure Fund III, L.P.**

Debtor is unaware of the FMV of his interest in this partnership.  However, the Debtor was informed by the manager of the LP of the following: 1) The Debtor's interest is non-transferrable; and 2) The LP's "book" value of the Debtor's interest as of 9-30-2020 was $201,928.00.

This asset has been pledged as collateral for a debt owed to Veritex Bank.  Total approx. amount owed to Veritex is $948,000.00.                                                                                                **Unknown**

**Minority Interest in  TMRP III AE NonOp Co-Investment, L.P.**

Debtor is unaware of the FMV of his interest in this partnership.  However, the Debtor was informed by the manager of the LP of the following: 1) The Debtor's interest is non-transferrable; and 2) The LP's "book" value of the Debtor's interest as of 6-30-2020 was $35,710.00.

This asset has been pledged as collateral for a debt owed to Veritex Bank.  Total approx. amount owed to Veritex is $948,000.00.                                                                                                **Unknown**

**Minority Interest in Salient Distressed Real Estate Fund, L.P.**

Debtor is unaware of the FMV of his interest in this partnership.  However, the Debtor was informed by the manager of the LP of the following: 1) The Debtor's interest is non-transferrable; and 2) The LP's "book" value of the Debtor's interest as of 9-30-2020 was $293,951.00.

This asset has been pledged as collateral for a debt owed to Veritex Bank.  Total approx. amount owed to Veritex is $948,000.00.                                                                                                **Unknown**

Debtor 1    **Arthur Jacob Brass**                                        Case number (if known)   **21-60025**

| | | |
|---|---|---|
| **Minority non-transferable interest in Buckhorn Minerals LP.  The Debtor originally invested $50,000.00 in the LP approximately five or six years ago and does not know the current value.** | | **Unknown** |
| **Minority non-transferable interest in Buckhorn Minerals II LP.  The Debtor originally invested $50,000.00 in the LP approximately five or six years ago and does not know the current value.** | | **Unknown** |
| **30% Interest in Square 1 Containers, LLC.  There are no distributions from this company.** | **30%** | **$0.00** |
| **Minority Interest in Wastach Midstream & resource Partners LP.  Non-transferable interest.** | | **Unknown** |

**43.** **Customer lists, mailing lists, or other compilations**

☑ No
☐ Yes.  **Do your lists include personally identifiable information** (as defined in 11 U.S.C. § 101(41A))?

☐ No
☐ Yes.  Describe....

**44.** **Any business-related property you did not already list**

☑ No
☐ Yes.  Give specific information.

**45.** Add the dollar value of all of your entries from Part 5, including any entries for pages you have attached for Part 5.  Write that number here.................................................................➔  **$0.00**

---

**Part 6:**    **Describe Any Farm- and Commercial Fishing-Related Property You Own or Have an Interest In.**
If you own or have an interest in farmland, list it in Part 1.

**46.** **Do you own or have any legal or equitable interest in any farm- or commercial fishing-related property?**

☐ No.  Go to Part 7.
☑ Yes.  Go to line 47.

**Current value of the portion you own?**
Do not deduct secured claims or exemptions.

**47.** **Farm animals**
*Examples:* Livestock, poultry, farm-raised fish

☐ No
☑ Yes....  **2 dogs**                                                                              **$0.00**

**48.** **Crops--either growing or harvested**

☑ No
☐ Yes.  Give specific information................

**49.** **Farm and fishing equipment, implements, machinery, fixtures, and tools of trade**

☑ No
☐ Yes....

**50.** **Farm and fishing supplies, chemicals, and feed**

☑ No
☐ Yes....

Debtor 1  __Arthur Jacob Brass__                                     Case number (if known)  __21-60025__

51.  **Any farm- and commercial fishing-related property you did not already list**

☑ No
☐ Yes.  Give specific
   information...............

52.  **Add the dollar value of all of your entries from Part 6, including any entries for pages you have
     attached for Part 6.  Write that number here**.................................................................. ➔   | $0.00 |

---

**Part 7:   Describe All Property You Own or Have an Interest in That You Did Not List Above**

---

53.  **Do you have other property of any kind you did not already list?**
     *Examples:* Season tickets, country club membership

☐ No
☑ Yes.  Give specific information.

| | |
|---|---:|
| **Store credit with the Real Real** | **$300.00** |
| **Airline miles with Southwest Airlines** | **Unknown** |
| **Airline miles with Delta** | **Unknown** |
| **Airline miles with United** | **Unknown** |
| **Membership points with American Express** | **Unknown** |
| **Vacation Club with Exclusive Resorts.  Debtor has a specific number of planned days that are usable at exclusive resorts vacation.  Debtor has been told that these are non-transferrable.  There is no monthly fee associated with this asset.** | **Unknown** |
| **Member (default) at the Big Easy Club which is located in Columbus, Texas.  Debtor believes this to be non-transferrable non-equity membership interest.** | **Unknown** |
| **Member of Houston Oaks Country Club in Hockley, Texas. Non-transferrable and non-equity.** | **Unknown** |
| **Listed for disclosure purposes only.**<br>**Debtor's non-filing spouse is a member of the River Oaks Country Club.  Debtor is not a member.** | **$0.00** |
| **Member of Greater Houston Sporting Club** | **$0.00** |
| **Various gift cards.** | **$150.00** |

54.  **Add the dollar value of all of your entries from Part 7.  Write that number here**............................... ➔   | $450.00 |

Debtor 1    **Arthur Jacob Brass** _____    Case number (if known) __21-60025__

| Part 8: | List the Totals of Each Part of this Form |
| --- | --- |

55.  **Part 1: Total real estate, line 2**......................................................................................➔   **$3,000,000.00**

56.  **Part 2: Total vehicles, line 5**                                           **$74,167.00**

57.  **Part 3: Total personal and household items, line 15**                **$128,341.00**

58.  **Part 4: Total financial assets, line 36**                          **$1,652,364.49**

59.  **Part 5: Total business-related property, line 45**                      **$0.00**

60.  **Part 6: Total farm- and fishing-related property, line 52**             **$0.00**

61.  **Part 7: Total other property not listed, line 54**           **+**        **$450.00**

62.  **Total personal property.**   Add lines 56 through 61...............   **$1,855,322.49**   Copy personal property total   ➔   **+**   **$1,855,322.49**

63.  **Total of all property on Schedule A/B.**    Add line 55 + line 62..............................................................   **$4,855,322.49**

Debtor 1   **Arthur Jacob Brass**                                   Case number (if known)   **21-60025**

6.   Household goods and furnishings (details):

| | |
|---|---|
| The following items are located in a container at the Debtor's father in law's business in Houston.  The assets are misc household goods listed below. | $0.00 |
| Two candle lanturns | $20.00 |
| Wrought iron wooden bench | $100.00 |
| Outdoor patio table with chairs | $300.00 |
| Blue outdoor cushions. | $35.00 |
| Two butterfly pictures | $100.00 |
| Diningroom table with pink chairs. | $300.00 |
| Large area rug under table | $250.00 |
| Approximately 50 candles in closet. | $50.00 |
| Approximately 25 misc glass vases and candleholders | $150.00 |
| 4' x 8' Area Rug | $100.00 |
| Two framed pieces of artwork | $100.00 |
| Small two door buffet cabinet | $125.00 |
| Painting of Wave II | $125.00 |
| Misc wine, champagne and other glassware. | $100.00 |
| Liquor bottles | $50.00 |
| Small framed print in bar area | $125.00 |
| Uline Wine refrigerator | $250.00 |
| Kitchen aid ice maker | $400.00 |
| Four racks of wine in wine cellar - total value of all wine" $1,000.000 to $1,500.00 | $1,250.00 |
| Misc pots and pans in kitchen cabinets. | $150.00 |
| Kitchen drawer: utensils, pens, pencils, highligehters, tape, hair accessories, paperclips, eyeglass cases, and mis office supplies. | $25.00 |
| Magic Mill dehydrator | $75.00 |
| Four wooden barstools ($25 each) | $100.00 |
| Fruit bowl | $5.00 |
| Wooden cake stand | $10.00 |
| Napkins, papergoods, paper plates, etc. | $15.00 |
| Misc cups, cutlery, and coffee mugs | $20.00 |
| Samsung television in kitchen | $50.00 |
| Toaster Oven | $25.00 |
| Knife block with knivces | $75.00 |
| Espresso machine | $50.00 |
| Keurig Coffee machine. | $25.00 |

| Debtor 1 | __Arthur Jacob Brass__ | Case number (if known) | __21-60025__ |
|---|---|---|---|

| | |
|---|---|
| Misc plates, bowls, and serving dishes. | $50.00 |
| Paper towel holder. | $5.00 |
| 2 Light fixtures in kitchen | $35.00 |
| Breakfast room: table with 6 chairs | $75.00 |
| Two clear chairs form Ikea | $50.00 |
| Blue sofa ($75) with three pillows ($6) | $81.00 |
| Misc silk flower and small vases on breakfast table. | $3.00 |
| 6 pieces of framed art ($50 each) | $300.00 |
| Two oil paintings in frame. | $75.00 |
| Rectangle area rug 4 x 8 | $125.00 |
| Yamaha Upright Piano and bench | $4,000.00 |
| 2 Orange Side Chairs | $75.00 |
| Pink Upholstered Ottoman | $50.00 |
| Turquoise Sofa w/ Pillows | $125.00 |
| Large Multi-Color Artwork | $50.00 |
| Tan Bench | $45.00 |
| Stripe Area Rug | $25.00 |
| Misc. Candleholders | $20.00 |
| Fire log rack | $15.00 |
| Two floor lamps | $20.00 |
| Gold Round Ottoman | $15.00 |
| Glass Fireplace Screen & Tools | $25.00 |
| Books & Side Table | $25.00 |
| Round Orange Art on Wall | $75.00 |
| Gold Frame Artwork in livingroom. | $180.00 |
| Music books for piano. | $5.00 |
| Misc. plants. | $45.00 |
| 8pc Wicker Patio Set w/ Pillows | $250.00 |
| Wood Coffee Table | $25.00 |
| Sony TV | $125.00 |
| Charcoal BBQ Pit | $75.00 |
| 2 patio lounge chairs. | $40.00 |
| Heat lamp in yard. | $10.00 |
| Misc towels for bath and swimming. | $10.00 |
| Misc curtains in home. | $200.00 |

Debtor 1   **Arthur Jacob Brass**                                                   Case number (if known)   **21-60025**

| | |
|---|---:|
| **Misc. sheets, linnens, blankets, and sleeping bags in home.** | **$75.00** |
| **Framed Artwork** | **$150.00** |
| **Small 4'x6' Rug** | **$75.00** |
| **Sterling Silver Flatware Set** | **$4,500.00** |
| **Five Drawer Inlaid Chest** | **$150.00** |
| **Bottle Cap Artwork** | **$250.00** |
| **Yellow Sofa** | **$200.00** |
| **2 Green Side Chairs** | **$50.00** |
| **Glass Top Coffee Table w/ Floral** | **$35.00** |
| **2 Floor Lamps** | **$35.00** |
| **Large Brown Area Rug** | **$75.00** |
| **Terrel James Artwork** | **$2,500.00** |
| **Large Black & Blue Artwork** | **$350.00** |
| **White Sectional Sofa w/ Pillows** | **$300.00** |
| **Coffee Table w/ Book & Décor Items** | **$100.00** |
| **Blue Side Chair w/ Table & Lamp** | **$100.00** |
| **Set of 12pc Framed Artwork ($200 each)** | **$2,400.00** |
| **Green & White Side Chair** | **$100.00** |
| **Side Table** | **$25.00** |
| **Lamp next to side table.** | **$15.00** |
| **2 Small Framed Oil on Canvas in sitting room.** | **$100.00** |
| **White offie chair** | **$25.00** |
| **Two small lamps in office** | **$20.00** |
| **Tissue box.** | **$5.00** |
| **Power strip.** | **$5.00** |
| **Misc. albums, books, notebooks, papers, and misc. office supplies.** | **$25.00** |
| **Corner wing desk** | **$50.00** |
| **Misc old and used suitcases for the family.** | **$50.00** |
| **Broken printer.** | **$2.00** |
| **Misc artwork in hallway upstairs:**<br>**8 artwork pieces $4,000.00**<br>**Red painting (Sarah Murrin) $125**<br>**Blue and Yellow ($350**<br>**Blue and Green $750**<br>**Bird Painting $300** | **$5,525.00** |
| **Sony TV with Sound Bar** | **$300.00** |
| **Buffet Cabinet w/ Serving Tray** | **$300.00** |
| **2 Riedel Crystal Wine Glasses** | **$50.00** |

| Debtor 1 | **Arthur Jacob Brass** | Case number (if known) | **21-60025** |

| | |
|---|---|
| **3pc Chairs and Ottoman** | **$300.00** |
| **Peloton Exercise Bike** | **$1,250.00** |
| **End of Bed Bench** | **$35.00** |
| **King Size Bed w/ 2 Nightstands** | **$350.00** |
| **Large White & Blue Rug** | **$50.00** |
| **Cow artwork** | **$150.00** |
| **Framed artwork of a woman** | **$125.00** |
| **2 Burglary Fire Safes** | **$1,000.00** |
| **Misc hats.** | **$350.00** |
| **Misc. Charging Cables & Wire** | **$35.00** |
| **Wallets** | **$200.00** |
| **Cappuccino Machine & Kettle** | **$50.00** |
| **Misc cleaning supplies, brooms, mops, rags, etc.** | **$10.00** |
| **Black & Color Artwork in hallway** | **$250.00** |
| **2 Framed Flower Artwork in Hallway** | **$250.00** |
| **Two side chairs in hallway** | **$70.00** |
| **Drop Front Secretary Desk** | **$250.00** |
| **Hallway Rug** | **$10.00** |
| **Gold Frame Artwork in hallway** | **$75.00** |
| **2 Purple & White Hallway Rugs** | **$50.00** |
| **Misc decorative plates in bookcase in hallway.** | **$100.00** |
| **Misc books** | **$100.00** |
| **Misc family photos in frames.** | **$150.00** |
| **Bedroom 1: Blue Chair with Pillows** | **$50.00** |
| **Bedroom 1:Inlaid 2 Door Cabinet** | **$100.00** |
| **Bedroom 1: Day Bed** | **$150.00** |
| **Bedroom 1: 3 Drawer End Table** | **$50.00** |
| **Bedroom 1: Dell PC** | **$75.00** |
| **Bedroom 1:  Misc. toys, books, school supplies, art supplies, crafts and other misc. collectibles that have been given to the child.** | **$100.00** |
| **Child Bedroom 2: 3 Drawer Mirrored Chest** | **$100.00** |
| **Child Bedroom 2: Chalk Artwork** | **$75.00** |
| **Child Bedroom 2: Hunt Slonem Painted Rabbit Artwork** | **$2,500.00** |
| **Child Bedroom 2: Blue Chair & Ottoman** | **$75.00** |
| **Child Bedroom 2: 2 End Table & Lamp** | **$50.00** |
| **Child Bedroom 2: Day Bed** | **$75.00** |

Debtor 1  **Arthur Jacob Brass**                                    Case number (if known)  **21-60025**

| | |
|---|---:|
| **Child Bedroom 2: 3 Flower Pictures** | **$50.00** |
| **Child Bedroom 2: 2 Chrome Base Chairs** | **$75.00** |
| **Child Bedroom 2: 2 Large Butterfly Pictures** | **$700.00** |
| **Child Bedroom 2: Black Book Shelf** | **$100.00** |
| **Child Bedroom 2: Taylor Guitar& AMP (Gift) - Valued between $250 and $500** | **$0.00** |
| **Child Bedroom 2: Misc gifts, toys, books, picture frames, art supplies, and other misc children's items.** | **$100.00** |
| **Hallway Closet: Misc. Serving Plates, Dishes, Vases, Cups** | **$250.00** |
| **2 Signed & Numbered Poems** | **$500.00** |
| **Upstairs sitting room: HP Printer not working** | **$0.00** |
| **Upstairs sitting room:Work Table and Chair** | **$50.00** |
| **Upstairs room: Table and 2 Ikea Chairs** | **$50.00** |
| **Upstairs room: Life Fitness Exercise Machine** | **$100.00** |
| **Upstairs room: Pink Sofa** | **$100.00** |
| **Upstairs room: Signed Paris 1956 Artwork** | **$125.00** |
| **Upstairs room:Four Door Buffet Cabinet** | **$150.00** |
| **Upstairs room: Samsung TV with Sound Bar** | **$250.00** |
| **Upstairs room: 7pc Framed Matching Artwork ($75 each)** | **$525.00** |
| **Bedroom 3: Poster Bed** | **$150.00** |
| **Bedroom 3:2 White Nightstands** | **$125.00** |
| **Bedroom 3:  2 Glass Lamps** | **$150.00** |
| **Bedroom 3: Zebra Artwork** | **$150.00** |
| **Bedroom 3:  Signed Pencil Sketch of Woman** | **$250.00** |
| **Bedroom 3: Samsung TV** | **$150.00** |
| **Bedroom 3:  Inlaid 4 Drawer Chest** | **$150.00** |
| **Bedroom 3: Tissue box, misc. picture frames and magazines.** | **$20.00** |
| **Hallway Artwork:  Tree and Lake** | **$150.00** |
| **Hallway Artwork: Framed Artwork of Man** | **$250.00** |
| **Hallway Artwork: Orange and Pink Artwork** | **$150.00** |
| **Hallway Artwork: Framed Artwork of Hat Signed** | **$350.00** |
| **Halllway Artwork: 3 Framed Native American Artwork** | **$300.00** |
| **Halllway Artwork:Framed Purple Paris 47 Artwork** | **$250.00** |
| **Garage: 3 Suitcases** | **$350.00** |
| **Garage: Paletti Bicycle** | **$1,000.00** |
| **Garage: 4 men's bicycles, 4 womans bicycles** | **$2,500.00** |
| **Garage: Whirlpool Stainless Refrigerator** | **$75.00** |

Debtor 1    **Arthur Jacob Brass**                                        Case number (if known)  **21-60025**

| | |
|---|---|
| **Garage: Iron Floor Lamp** | **$50.00** |
| **Garage: Plastic chairs** | **$50.00** |
| **Garage: Igloo, yeti coolers, summit wine cooler.** | **$150.00** |
| **Misc toiletries including toilet paper, paper towels, q-tips, soap, shampoo, conditioner, et.** | **$5.00** |
| **Refrigerator, oven and stove.** | **$800.00** |

**7.   Electronics (details):**

| | |
|---|---|
| **Cell phone** | **$150.00** |
| **Mac Book Pro Computer** | **$300.00** |
| **HP Printer** | **$75.00** |
| **LG Washer and Dryer** | **$700.00** |
| **Dyson Vacuum** | **$25.00** |

**8.   Collectibles of value (details):**

| | |
|---|---|
| **The Debtor has a knife collection with approximately 75 knives.** | **$6,250.00** |
| **Gold and silver coin collection (total 7 pieces).** | **$2,600.00** |
| **32 various writing instruments.** | **$5,500.00** |

**10.   Firearms (details):**

| | |
|---|---|
| **Benelli Super Sport 12ga Shotgun** | **$900.00** |
| **Browning GTI Citori 12ga Shotgun** | **$800.00** |
| **Benelli Legacy 28ga Shotgun** | **$750.00** |
| **Krieghoff K80 12ga Shotgun** | **$5,000.00** |
| **Blaser F3 12ga Shotgun** | **$5,000.00** |
| **Remington 1100 20ga Shotgun** | **$350.00** |
| **Ruger 10-22 with 22LR w/ Scope** | **$250.00** |
| **LMT Defender 2000 5.56mm w/ scope** | **$900.00** |
| **Colt Modular Carbine 308cal Rifle** | **$750.00** |
| **Colt AR15 9mm Rifle** | **$600.00** |
| **Sig Saur Model 556 5.56mm Rifle** | **$800.00** |
| **LMT Defender 2000 5.56cal Rifle** | **$750.00** |
| **Eagle Arms EA15 5.56cal Rifle** | **$850.00** |
| **Blaser R8 338 Lapua w/ scope** | **$4,500.00** |
| **Colt M4 5.56 Rifle** | **$850.00** |
| **Cimarrons 1873 45LC Rifle** | **$900.00** |
| **Browning SA22 22LR** | **$250.00** |
| **Winchester 69A 22LR** | **$200.00** |
| **Winchester 290 22LR** | **$150.00** |
| **Daniel Defense M4 300Blk w/surpressor** | **$2,000.00** |

| Debtor 1 | **Arthur Jacob Brass** | Case number (if known) | **21-60025** |

| | |
|---|---:|
| **Browning BDA 380 Pistol** | **$300.00** |
| **STI 1911 38 super ca** | **$1,500.00** |
| **Ruger Blackhawk 45cal Pistol** | **$700.00** |
| **Para Ordnance P14-45 Pisto** | **$850.00** |
| **Cimmaron 1871 45LC** | **$500.00** |
| **Colt 1911 Government 45cal** | **$1,500.00** |
| **Colt Combat Elite 45cal Pistol** | **$1,500.00** |
| **Silenco Omega 7.62 Silencer** | **$800.00** |
| **Sig Saur 5.56mm Silencer** | **$800.00** |
| **FN F590 5.7x28cal** | **$1,000.00** |
| **Colt Combat Governmant 45cal** | **$1,500.00** |
| **Sig Saur P220 45cal Pisto** | **$750.00** |
| **Feinwerkbau .65cal Air Pistol** | **$150.00** |
| **Ruger Mark II 22LR Volguartsen barrel** | **$500.00** |
| **Colt Series 70 38 Super Govt** | **$1,500.00** |
| 12. <u>Jewelry (details):</u> | |
| **Garmin watch $20.00 Wedding band $500** | **$520.00** |
| **Hublot - Big Bang King Watch** | **$1,000.00** |
| **FP Journe watch - titanium** | **$3,000.00** |
| **Hublot - (time zone)** | **$1,000.00** |
| **Cartier stainless steel watch** | **$500.00** |
| **Broken Nubeo watch** | **$0.00** |
| **Panerai Alarm Watch - leather band.** | **$500.00** |
| **Rolex Sea-dweller** | **$2,000.00** |
| **Rolex - stainless steel.** | **$700.00** |
| **FP Journe watch** | **$5,000.00** |
| **Cartier rubber band watch** | **$800.00** |
| **Frank Mueller Master banker watch** | **$1,700.00** |
| **Misc. non-designer brand watch.** | **$500.00** |
| **Hublot American Flag Watch** | **$1,000.00** |
| **Patek Phillip watch - 30 years old.** | **$2,000.00** |
| **Jaeger Lecoulter Watch** | **$2,000.00** |
| **Rolex Submariner** | **$1,000.00** |
| **Gold coin cufflinks.** | **$250.00** |
| **Cufflinks - mother of pearl** | **$100.00** |

Debtor 1   **Arthur Jacob Brass** _____   Case number (if known)   **21-60025** _____

| | |
|---|---|
| **Twelve watch winders** | **$135.00** |
| **Garmin Watch** | **$0.00** |

**35.** <u>**Any financial assets you did not already list (details):**</u>

| | |
|---|---|
| **Paypal account - paypal account has $20.00 worth of bitcoin.** | **$20.00** |
| **Venmo account** | **$0.00** |

| Fill in this information to identify your case: |
| --- |

| Debtor 1 | **Arthur** | **Jacob** | **Brass** |
| --- | --- | --- | --- |
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse, if filing) | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS** | | | |
| Case number (if known) | **21-60025** | | |

☐ Check if this is an amended filing

## Official Form 106C
## Schedule C: The Property You Claim as Exempt

04/19

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. Using the property you listed on *Schedule A/B: Property* (Official Form 106A/B) as your source, list the property that you claim as exempt. If more space is needed, fill out and attach to this page as many copies of *Part 2: Additional Page* as necessary. On the top of any additional pages, write your name and case number (if known).

**For each item of property you claim as exempt, you must specify the amount of the exemption you claim. One way of doing so is to state a specific dollar amount as exempt. Alternatively, you may claim the full fair market value of the property being exempted up to the amount of any applicable statutory limit. Some exemptions--such as those for health aids, rights to receive certain benefits, and tax-exempt retirement funds--may be unlimited in dollar amount. However, if you claim an exemption of 100% of fair market value under a law that limits the exemption to a particular dollar amount and the value of the property is determined to exceed that amount, your exemption would be limited to the applicable statutory amount.**

| **Part 1:** | **Identify the Property You Claim as Exempt** |
| --- | --- |

1. **Which set of exemptions are you claiming?**   *Check one only, even if your spouse is filing with you.*

   ☑ You are claiming state and federal nonbankruptcy exemptions. 11 U.S.C. § 522(b)(3)
   ☐ You are claiming federal exemptions. 11 U.S.C. § 522(b)(2)

2. **For any property you list on *Schedule A/B* that you claim as exempt, fill in the information below.**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption* | Specific laws that allow exemption |
| --- | --- | --- | --- |
| Brief description:<br>**2508 Pelham Drive, Houston, TX 77019**<br>Line from *Schedule A/B*: __1.1__ | **$3,000,000.00** | ☑ __$2,061,297.39__<br>☐ 100% of fair market value, up to any applicable statutory limit | **Const. art. 16 §§ 50, 51, Texas Prop. Code §§ 41.001-.002** |
| Brief description:<br>**2020 Tesla Y (approx. 5,000 miles) - Blue Book valuation.**<br>Line from *Schedule A/B*: __3.1__ | **$57,491.00** | ☑ __$57,491.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(9)** |
| Brief description:<br>**2014 Toyota Sienna (approx. 24,000 miles)**<br>Line from *Schedule A/B*: __3.2__ | **$13,176.00** | ☑ __$13,176.00__<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(9)** |

3. **Are you claiming a homestead exemption of more than $170,350?**

   (Subject to adjustment on 4/01/22 and every 3 years after that for cases filed on or after the date of adjustment.)

   ☑ No
   ☐ Yes. Did you acquire the property covered by the exemption within 1,215 days before you filed this case?
      ☐ No
      ☐ Yes

Debtor 1  **Arthur Jacob Brass** _____  Case number (if known)  **21-60025**

| | |
|---|---|
| **Part 2:** | **Additional Page** |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption* | Specific laws that allow exemption |
|---|---|---|---|
| Brief description:<br>**GEM Electric Car**<br>**Eletric car - doorless**<br>Line from *Schedule A/B*:  **3.3** | **$3,000.00** | ☑ **$3,000.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(9)** |
| Brief description:<br>**The following items are located in a container at the Debtor's father in law's business in Houston.  The assets are misc household goods listed below.**<br>Line from *Schedule A/B*:  **6** | **$0.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Two candle lanturns**<br>Line from *Schedule A/B*:  **6** | **$20.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Wrought iron wooden bench**<br>Line from *Schedule A/B*:  **6** | **$100.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Outdoor patio table with chairs**<br>Line from *Schedule A/B*:  **6** | **$300.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Blue outdoor cushions.**<br>Line from *Schedule A/B*:  **6** | **$35.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Two butterfly pictures**<br>Line from *Schedule A/B*:  **6** | **$100.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Diningroom table with pink chairs.**<br>Line from *Schedule A/B*:  **6** | **$300.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Large area rug under table**<br>Line from *Schedule A/B*:  **6** | **$250.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |

Debtor 1    **Arthur Jacob Brass** _____    Case number (if known)   **21-60025** _____

| Part 2: | Additional Page |
|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Approximately 50 candles in closet.**<br>Line from *Schedule A/B*:    **6** | $50.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Approximately 25 misc glass vases and candleholders**<br>Line from *Schedule A/B*:    **6** | $150.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**4' x 8' Area Rug**<br>Line from *Schedule A/B*:    **6** | $100.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Two framed pieces of artwork**<br>Line from *Schedule A/B*:    **6** | $100.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Small two door buffet cabinet**<br>Line from *Schedule A/B*:    **6** | $125.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Painting of Wave II**<br>Line from *Schedule A/B*:    **6** | $125.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Misc wine, champagne and other glassware.**<br>Line from *Schedule A/B*:    **6** | $100.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Liquor bottles**<br>Line from *Schedule A/B*:    **6** | $50.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Small framed print in bar area**<br>Line from *Schedule A/B*:    **6** | $125.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |

Debtor 1   **Arthur Jacob Brass**                                        Case number (if known)   **21-60025**

| Part 2: | Additional Page |
|---------|-----------------|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption* | Specific laws that allow exemption |
|---|---|---|---|
| Brief description:<br>**Uline Wine refrigerator**<br>Line from *Schedule A/B*:  **6** | **$250.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Kitchen aid ice maker**<br>Line from *Schedule A/B*:  **6** | **$400.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Four racks of wine in wine cellar - total value of all wine" $1,000.000 to $1,500.00**<br>Line from *Schedule A/B*:  **6** | **$1,250.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Misc pots and pans in kitchen cabinets.**<br>Line from *Schedule A/B*:  **6** | **$150.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Kitchen drawer: utensils, pens, pencils, highligehters, tape, hair accessories, paperclips, eyeglass cases, and mis office supplies.**<br>Line from *Schedule A/B*:  **6** | **$25.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Magic Mill dehydrator**<br>Line from *Schedule A/B*:  **6** | **$75.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Four wooden barstools ($25 each)**<br>Line from *Schedule A/B*:  **6** | **$100.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Fruit bowl**<br>Line from *Schedule A/B*:  **6** | **$5.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Wooden cake stand**<br>Line from *Schedule A/B*:  **6** | **$10.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |

Debtor 1    **Arthur Jacob Brass** _____    Case number (if known)   **21-60025**

| **Part 2:** | **Additional Page** |
| --- | --- |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
| --- | --- | --- | --- |
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Napkins, papergoods, paper plates, etc.**<br><br>Line from *Schedule A/B*: __**6**__ | **$15.00** | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Misc cups, cutlery, and coffee mugs**<br><br>Line from *Schedule A/B*: __**6**__ | **$20.00** | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Samsung television in kitchen**<br><br>Line from *Schedule A/B*: __**6**__ | **$50.00** | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Toaster Oven**<br><br>Line from *Schedule A/B*: __**6**__ | **$25.00** | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Knife block with knivces**<br><br>Line from *Schedule A/B*: __**6**__ | **$75.00** | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Espresso machine**<br><br>Line from *Schedule A/B*: __**6**__ | **$50.00** | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Keurig Coffee machine.**<br><br>Line from *Schedule A/B*: __**6**__ | **$25.00** | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Misc plates, bowls, and serving dishes.**<br><br>Line from *Schedule A/B*: __**6**__ | **$50.00** | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Paper towel holder.**<br><br>Line from *Schedule A/B*: __**6**__ | **$5.00** | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |

Debtor 1   **Arthur Jacob Brass**      Case number (if known)   **21-60025**

| Part 2: | Additional Page |
|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description: **2 Light fixtures in kitchen** <br> Line from *Schedule A/B*: __6__ | $35.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Breakfast room: table with 6 chairs** <br> Line from *Schedule A/B*: __6__ | $75.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Two clear chairs form Ikea** <br> Line from *Schedule A/B*: __6__ | $50.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Blue sofa ($75) with three pillows ($6)** <br> Line from *Schedule A/B*: __6__ | $81.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Misc silk flower and small vases on breakfast table.** <br> Line from *Schedule A/B*: __6__ | $3.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **6 pieces of framed art ($50 each)** <br> Line from *Schedule A/B*: __6__ | $300.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Two oil paintings in frame.** <br> Line from *Schedule A/B*: __6__ | $75.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Rectangle area rug 4 x 8** <br> Line from *Schedule A/B*: __6__ | $125.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Yamaha Upright Piano and bench** <br> Line from *Schedule A/B*: __6__ | $4,000.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1  **Arthur Jacob Brass** _____  Case number (if known)  **21-60025** _____

| Part 2: | Additional Page |
|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption* | Specific laws that allow exemption |
|---|---|---|---|
| Brief description:<br>**2 Orange Side Chairs**<br><br>Line from *Schedule A/B*: __**6**__ | **$75.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Pink Upholstered Ottoman**<br><br>Line from *Schedule A/B*: __**6**__ | **$50.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Turquoise Sofa w/ Pillows**<br><br>Line from *Schedule A/B*: __**6**__ | **$125.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Large Multi-Color Artwork**<br><br>Line from *Schedule A/B*: __**6**__ | **$50.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Tan Bench**<br><br>Line from *Schedule A/B*: __**6**__ | **$45.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Stripe Area Rug**<br><br>Line from *Schedule A/B*: __**6**__ | **$25.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Misc. Candleholders**<br><br>Line from *Schedule A/B*: __**6**__ | **$20.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Fire log rack**<br><br>Line from *Schedule A/B*: __**6**__ | **$15.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Two floor lamps**<br><br>Line from *Schedule A/B*: __**6**__ | **$20.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |

Debtor 1   **Arthur Jacob Brass**                                                     Case number (if known)   **21-60025**

| Part 2: | Additional Page |
| --- | --- |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
| --- | --- | --- | --- |
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Gold Round Ottoman**<br><br>Line from *Schedule A/B*: __6__ | $15.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Glass Fireplace Screen & Tools**<br><br>Line from *Schedule A/B*: __6__ | $25.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Books & Side Table**<br><br>Line from *Schedule A/B*: __6__ | $25.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Round Orange Art on Wall**<br><br>Line from *Schedule A/B*: __6__ | $75.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Gold Frame Artwork in livingroom.**<br><br>Line from *Schedule A/B*: __6__ | $180.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Music books for piano.**<br><br>Line from *Schedule A/B*: __6__ | $5.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Misc. plants.**<br><br>Line from *Schedule A/B*: __6__ | $45.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**8pc Wicker Patio Set w/ Pillows**<br><br>Line from *Schedule A/B*: __6__ | $250.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Wood Coffee Table**<br><br>Line from *Schedule A/B*: __6__ | $25.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |

Debtor 1    **Arthur Jacob Brass** _____    Case number (if known)    **21-60025**

| Part 2: | Additional Page |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Sony TV**<br><br>Line from *Schedule A/B*:    **6** | $125.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Charcoal BBQ Pit**<br><br>Line from *Schedule A/B*:    **6** | $75.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**2 patio lounge chairs.**<br><br>Line from *Schedule A/B*:    **6** | $40.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Heat lamp in yard.**<br><br>Line from *Schedule A/B*:    **6** | $10.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc towels for bath and swimming.**<br><br>Line from *Schedule A/B*:    **6** | $10.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc curtains in home.**<br><br>Line from *Schedule A/B*:    **6** | $200.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc. sheets, linnens, blankets, and sleeping bags in home.**<br>Line from *Schedule A/B*:    **6** | $75.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Framed Artwork**<br><br>Line from *Schedule A/B*:    **6** | $150.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Small 4'x6' Rug**<br><br>Line from *Schedule A/B*:    **6** | $75.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1 __Arthur Jacob Brass_____   Case number (if known) __21-60025__

| Part 2: | Additional Page |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description: **Sterling Silver Flatware Set** <br><br> Line from *Schedule A/B*: __6__ | **$4,500.00** | ☐ _____ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Five Drawer Inlaid Chest** <br><br> Line from *Schedule A/B*: __6__ | **$150.00** | ☐ _____ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Bottle Cap Artwork** <br><br> Line from *Schedule A/B*: __6__ | **$250.00** | ☐ _____ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Yellow Sofa** <br><br> Line from *Schedule A/B*: __6__ | **$200.00** | ☐ _____ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **2 Green Side Chairs** <br><br> Line from *Schedule A/B*: __6__ | **$50.00** | ☐ _____ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Glass Top Coffee Table w/ Floral** <br><br> Line from *Schedule A/B*: __6__ | **$35.00** | ☐ _____ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **2 Floor Lamps** <br><br> Line from *Schedule A/B*: __6__ | **$35.00** | ☐ _____ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Large Brown Area Rug** <br><br> Line from *Schedule A/B*: __6__ | **$75.00** | ☐ _____ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Terrel James Artwork** <br><br> Line from *Schedule A/B*: __6__ | **$2,500.00** | ☐ _____ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |

| Debtor 1 | **Arthur Jacob Brass** | Case number (if known) | **21-60025** |

| **Part 2:** | **Additional Page** |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Large Black & Blue Artwork**<br><br>Line from *Schedule A/B*: ___**6**___ | $350.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**White Sectional Sofa w/ Pillows**<br><br>Line from *Schedule A/B*: ___**6**___ | $300.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Coffee Table w/ Book & Décor Items**<br><br>Line from *Schedule A/B*: ___**6**___ | $100.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Blue Side Chair w/ Table & Lamp**<br><br>Line from *Schedule A/B*: ___**6**___ | $100.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Set of 12pc Framed Artwork ($200 each)**<br><br>Line from *Schedule A/B*: ___**6**___ | $2,400.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Green & White Side Chair**<br><br>Line from *Schedule A/B*: ___**6**___ | $100.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Side Table**<br><br>Line from *Schedule A/B*: ___**6**___ | $25.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Lamp next to side table.**<br><br>Line from *Schedule A/B*: ___**6**___ | $15.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**2 Small Framed Oil on Canvas in sitting room.**<br>Line from *Schedule A/B*: ___**6**___ | $100.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1  **Arthur Jacob Brass** _____  Case number (if known)  **21-60025** _____

| **Part 2:** | **Additional Page** |
| --- | --- |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
| --- | --- | --- | --- |
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**White offie chair**<br><br>Line from *Schedule A/B*:  **6** | $25.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Two small lamps in office**<br><br>Line from *Schedule A/B*:  **6** | $20.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Tissue box.**<br><br>Line from *Schedule A/B*:  **6** | $5.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Power strip.**<br><br>Line from *Schedule A/B*:  **6** | $5.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc. albums, books, notebooks, papers, and misc. office supplies.**<br>Line from *Schedule A/B*:  **6** | $25.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Corner wing desk**<br><br>Line from *Schedule A/B*:  **6** | $50.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc old and used suitcases for the family.**<br><br>Line from *Schedule A/B*:  **6** | $50.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Broken printer.**<br><br>Line from *Schedule A/B*:  **6** | $2.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc artwork in hallway upstairs:**<br>**8 artwork pieces $4,000.00**<br>**Red painting (Sarah Murrin) $125**<br>**Blue and Yellow ($350**<br>**Blue and Green $750**<br>**Bird Painting $300**<br>Line from *Schedule A/B*:  **6** | $5,525.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1 **Arthur Jacob Brass**                                    Case number (if known) **21-60025**

| Part 2: | Additional Page |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption* | Specific laws that allow exemption |
|---|---|---|---|
| Brief description:<br>**Sony TV with Sound Bar**<br><br>Line from *Schedule A/B*: __**6**__ | **$300.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Buffet Cabinet w/ Serving Tray**<br><br>Line from *Schedule A/B*: __**6**__ | **$300.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**2 Riedel Crystal Wine Glasses**<br><br>Line from *Schedule A/B*: __**6**__ | **$50.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**3pc Chairs and Ottoman**<br><br>Line from *Schedule A/B*: __**6**__ | **$300.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Peloton Exercise Bike**<br><br>Line from *Schedule A/B*: __**6**__ | **$1,250.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**End of Bed Bench**<br><br>Line from *Schedule A/B*: __**6**__ | **$35.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**King Size Bed w/ 2 Nightstands**<br><br>Line from *Schedule A/B*: __**6**__ | **$350.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Large White & Blue Rug**<br><br>Line from *Schedule A/B*: __**6**__ | **$50.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Cow artwork**<br><br>Line from *Schedule A/B*: __**6**__ | **$150.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |

Debtor 1    **Arthur Jacob Brass** _____    Case number (if known)   **21-60025**

| Part 2: | Additional Page |
|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description: **Framed artwork of a woman**  Line from *Schedule A/B*: __6__ | $125.00 | ☐ _____  ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **2 Burglary Fire Safes**  Line from *Schedule A/B*: __6__ | $1,000.00 | ☐ _____  ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Misc hats.**  Line from *Schedule A/B*: __6__ | $350.00 | ☐ _____  ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Misc. Charging Cables & Wire**  Line from *Schedule A/B*: __6__ | $35.00 | ☐ _____  ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Wallets**  Line from *Schedule A/B*: __6__ | $200.00 | ☐ _____  ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Cappuccino Machine & Kettle**  Line from *Schedule A/B*: __6__ | $50.00 | ☐ _____  ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Misc cleaning supplies, brooms, mops, rags, etc.**  Line from *Schedule A/B*: __6__ | $10.00 | ☐ _____  ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Black & Color Artwork in hallway**  Line from *Schedule A/B*: __6__ | $250.00 | ☐ _____  ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **2 Framed Flower Artwork in Hallway**  Line from *Schedule A/B*: __6__ | $250.00 | ☐ _____  ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |

| Debtor 1 | **Arthur Jacob Brass** | | Case number (if known) | **21-60025** |

---

| **Part 2:** | **Additional Page** |

---

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Two side chairs in hallway**<br><br>Line from *Schedule A/B*: __**6**__ | $70.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Drop Front Secretary Desk**<br><br>Line from *Schedule A/B*: __**6**__ | $250.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Hallway Rug**<br><br>Line from *Schedule A/B*: __**6**__ | $10.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Gold Frame Artwork in hallway**<br><br>Line from *Schedule A/B*: __**6**__ | $75.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**2 Purple & White Hallway Rugs**<br><br>Line from *Schedule A/B*: __**6**__ | $50.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc decorative plates in bookcase in hallway.**<br><br>Line from *Schedule A/B*: __**6**__ | $100.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc books**<br><br>Line from *Schedule A/B*: __**6**__ | $100.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc family photos in frames.**<br><br>Line from *Schedule A/B*: __**6**__ | $150.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Bedroom 1: Blue Chair with Pillows**<br><br>Line from *Schedule A/B*: __**6**__ | $50.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1   **Arthur Jacob Brass**                                    Case number (if known)   **21-60025**

| **Part 2:** | **Additional Page** |
| --- | --- |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
| --- | --- | --- | --- |
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Bedroom 1:Inlaid 2 Door Cabinet**<br>Line from *Schedule A/B*:   **6** | $100.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Bedroom 1: Day Bed**<br>Line from *Schedule A/B*:   **6** | $150.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Bedroom 1: 3 Drawer End Table**<br>Line from *Schedule A/B*:   **6** | $50.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Bedroom 1: Dell PC**<br>Line from *Schedule A/B*:   **6** | $75.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Bedroom 1:  Misc. toys, books, school supplies, art supplies, crafts and other misc. collectibles that have been given to the child.**<br>Line from *Schedule A/B*:   **6** | $100.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Child Bedroom 2: 3 Drawer Mirrored Chest**<br>Line from *Schedule A/B*:   **6** | $100.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Child Bedroom 2: Chalk Artwork**<br>Line from *Schedule A/B*:   **6** | $75.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Child Bedroom 2: Hunt Slonem Painted Rabbit Artwork**<br>Line from *Schedule A/B*:   **6** | $2,500.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Child Bedroom 2: Blue Chair & Ottoman**<br>Line from *Schedule A/B*:   **6** | $75.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |

Debtor 1  **Arthur Jacob Brass**                                          Case number (if known)  **21-60025**

| Part 2: | Additional Page |
|---------|-----------------|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Child Bedroom 2: 2 End Table & Lamp**<br>Line from *Schedule A/B*: ___6___ | **$50.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Child Bedroom 2: Day Bed**<br>Line from *Schedule A/B*: ___6___ | **$75.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Child Bedroom 2: 3 Flower Pictures**<br>Line from *Schedule A/B*: ___6___ | **$50.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Child Bedroom 2: 2 Chrome Base Chairs**<br>Line from *Schedule A/B*: ___6___ | **$75.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Child Bedroom 2: 2 Large Butterfly Pictures**<br>Line from *Schedule A/B*: ___6___ | **$700.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Child Bedroom 2: Black Book Shelf**<br>Line from *Schedule A/B*: ___6___ | **$100.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Child Bedroom 2: Taylor Guitar& AMP (Gift) - Valued between $250 and $500**<br>Line from *Schedule A/B*: ___6___ | **$0.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Child Bedroom 2: Misc gifts, toys, books, picture frames, art supplies, and other misc children's items.**<br>Line from *Schedule A/B*: ___6___ | **$100.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Hallway Closet: Misc. Serving Plates, Dishes, Vases, Cups**<br>Line from *Schedule A/B*: ___6___ | **$250.00** | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1    **Arthur Jacob Brass**                                         Case number (if known)   **21-60025**

| Part 2: | Additional Page |
| --- | --- |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
| --- | --- | --- | --- |
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description: **2 Signed & Numbered Poems** <br> Line from *Schedule A/B*: __6__ | $500.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Upstairs sitting room: HP Printer not working** <br> Line from *Schedule A/B*: __6__ | $0.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Upstairs sitting room:Work Table and Chair** <br> Line from *Schedule A/B*: __6__ | $50.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Upstairs room: Table and 2 Ikea Chairs** <br> Line from *Schedule A/B*: __6__ | $50.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Upstairs room: Life Fitness Exercise Machine** <br> Line from *Schedule A/B*: __6__ | $100.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Upstairs room: Pink Sofa** <br> Line from *Schedule A/B*: __6__ | $100.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Upstairs room: Signed Paris 1956 Artwork** <br> Line from *Schedule A/B*: __6__ | $125.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Upstairs room:Four Door Buffet Cabinet** <br> Line from *Schedule A/B*: __6__ | $150.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Upstairs room: Samsung TV with Sound Bar** <br> Line from *Schedule A/B*: __6__ | $250.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

| Debtor 1 | **Arthur Jacob Brass** | | Case number (if known) | **21-60025** |

---

**Part 2:**     **Additional Page**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Upstairs room: 7pc Framed Matching Artwork ($75 each)**<br>Line from *Schedule A/B*: ____**6**____ | $525.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Bedroom 3: Poster Bed**<br>Line from *Schedule A/B*: ____**6**____ | $150.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Bedroom 3:2 White Nightstands**<br>Line from *Schedule A/B*: ____**6**____ | $125.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Bedroom 3:  2 Glass Lamps**<br>Line from *Schedule A/B*: ____**6**____ | $150.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Bedroom 3: Zebra Artwork**<br>Line from *Schedule A/B*: ____**6**____ | $150.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Bedroom 3:  Signed Pencil Sketch of Woman**<br>Line from *Schedule A/B*: ____**6**____ | $250.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Bedroom 3: Samsung TV**<br>Line from *Schedule A/B*: ____**6**____ | $150.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Bedroom 3:  Inlaid 4 Drawer Chest**<br>Line from *Schedule A/B*: ____**6**____ | $150.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Bedroom 3: Tissue box, misc. picture frames and magazines.**<br>Line from *Schedule A/B*: ____**6**____ | $20.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1   **Arthur Jacob Brass** _____   Case number (if known)   **21-60025**

| Part 2: | Additional Page |
|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption* | Specific laws that allow exemption |
|---|---|---|---|
| Brief description:<br>**Hallway Artwork:  Tree and Lake**<br>Line from *Schedule A/B*:  __6__ | $150.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Hallway Artwork: Framed Artwork of Man**<br>Line from *Schedule A/B*:  __6__ | $250.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Hallway Artwork: Orange and Pink Artwork**<br>Line from *Schedule A/B*:  __6__ | $150.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Hallway Artwork: Framed Artwork of Hat Signed**<br>Line from *Schedule A/B*:  __6__ | $350.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Halllway Artwork: 3 Framed Native American Artwork**<br>Line from *Schedule A/B*:  __6__ | $300.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Halllway Artwork:Framed Purple Paris 47 Artwork**<br>Line from *Schedule A/B*:  __6__ | $250.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Garage: 3 Suitcases**<br>Line from *Schedule A/B*:  __6__ | $350.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Garage: Paletti Bicycle**<br>Line from *Schedule A/B*:  __6__ | $1,000.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Garage: 4 men's bicycles, 4 womans bicycles**<br>Line from *Schedule A/B*:  __6__ | $2,500.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1   **Arthur Jacob Brass** _____   Case number (if known) **21-60025** _____

| Part 2: | Additional Page |
|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Garage: Whirlpool Stainless Refrigerator**<br><br>Line from *Schedule A/B*: __**6**__ | $75.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Garage: Iron Floor Lamp**<br><br>Line from *Schedule A/B*: __**6**__ | $50.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Garage: Plastic chairs**<br><br>Line from *Schedule A/B*: __**6**__ | $50.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Garage: Igloo, yeti coolers, summit wine cooler.**<br><br>Line from *Schedule A/B*: __**6**__ | $150.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Misc toiletries including toilet paper, paper towels, q-tips, soap, shampoo, conditioner, et.**<br><br>Line from *Schedule A/B*: __**6**__ | $5.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Refrigerator, oven and stove.**<br><br>Line from *Schedule A/B*: __**6**__ | $800.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Cell phone**<br><br>Line from *Schedule A/B*: __**7**__ | $150.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Mac Book Pro Computer**<br><br>Line from *Schedule A/B*: __**7**__ | $300.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**HP Printer**<br><br>Line from *Schedule A/B*: __**7**__ | $75.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |

| Debtor 1 | **Arthur Jacob Brass** | Case number (if known) | **21-60025** |

| **Part 2:** | **Additional Page** |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**LG Washer and Dryer**<br><br>Line from *Schedule A/B*:  __7__ | $700.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Dyson Vacuum**<br><br>Line from *Schedule A/B*:  __7__ | $25.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Benelli Super Sport 12ga Shotgun**<br><br>Line from *Schedule A/B*:  __10__ | $900.00 | ☑ $0.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(4) |
| Brief description:<br>**Browning GTI Citori 12ga Shotgun**<br><br>Line from *Schedule A/B*:  __10__ | $800.00 | ☑ $0.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(4) |
| Brief description:<br>**Benelli Legacy 28ga Shotgun**<br><br>Line from *Schedule A/B*:  __10__ | $750.00 | ☑ $0.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(4) |
| Brief description:<br>**Krieghoff K80 12ga Shotgun**<br><br>Line from *Schedule A/B*:  __10__ | $5,000.00 | ☑ $0.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(4) |
| Brief description:<br>**Blaser F3 12ga Shotgun**<br><br>Line from *Schedule A/B*:  __10__ | $5,000.00 | ☑ $0.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(4) |
| Brief description:<br>**Remington 1100 20ga Shotgun**<br><br>Line from *Schedule A/B*:  __10__ | $350.00 | ☑ $0.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(4) |
| Brief description:<br>**Ruger 10-22 with 22LR w/ Scope**<br><br>Line from *Schedule A/B*:  __10__ | $250.00 | ☑ $0.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(4) |

Debtor 1    **Arthur Jacob Brass**                                                Case number (if known)    **21-60025**

| Part 2: | Additional Page |
| --- | --- |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
| --- | --- | --- | --- |
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**LMT Defender 2000 5.56mm w/ scope**<br><br>Line from *Schedule A/B*:  __10__ | **$900.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**Colt Modular Carbine 308cal Rifle**<br><br>Line from *Schedule A/B*:  __10__ | **$750.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**Colt AR15 9mm Rifle**<br><br>Line from *Schedule A/B*:  __10__ | **$600.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**Sig Saur Model 556 5.56mm Rifle**<br><br>Line from *Schedule A/B*:  __10__ | **$800.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**LMT Defender 2000 5.56cal Rifle**<br><br>Line from *Schedule A/B*:  __10__ | **$750.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**Eagle Arms EA15 5.56cal Rifle**<br><br>Line from *Schedule A/B*:  __10__ | **$850.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**Blaser R8 338 Lapua w/ scope**<br><br>Line from *Schedule A/B*:  __10__ | **$4,500.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**Colt M4 5.56 Rifle**<br><br>Line from *Schedule A/B*:  __10__ | **$850.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**Cimarrons 1873 45LC Rifle**<br><br>Line from *Schedule A/B*:  __10__ | **$900.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |

Debtor 1   **Arthur Jacob Brass**                                                  Case number (if known)  **21-60025**

| Part 2: | Additional Page |
| --- | --- |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
| --- | --- | --- | --- |
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Browning SA22 22LR**<br><br>Line from *Schedule A/B*:  **10** | **$250.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**Winchester 69A 22LR**<br><br>Line from *Schedule A/B*:  **10** | **$200.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**Winchester 290 22LR**<br><br>Line from *Schedule A/B*:  **10** | **$150.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**Daniel Defense M4 300Blk w/surpressor**<br><br>Line from *Schedule A/B*:  **10** | **$2,000.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**Browning BDA 380 Pistol**<br><br>Line from *Schedule A/B*:  **10** | **$300.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**STI 1911 38 super ca**<br><br>Line from *Schedule A/B*:  **10** | **$1,500.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**Ruger Blackhawk 45cal Pistol**<br><br>Line from *Schedule A/B*:  **10** | **$700.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**Para Ordnance P14-45 Pisto**<br><br>Line from *Schedule A/B*:  **10** | **$850.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**Cimmaron 1871 45LC**<br><br>Line from *Schedule A/B*:  **10** | **$500.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |

| Debtor 1 | **Arthur Jacob Brass** | | Case number (if known) | **21-60025** |

---

| **Part 2:** | **Additional Page** |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Colt 1911 Government 45cal**<br><br>Line from *Schedule A/B*: __10__ | **$1,500.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**Colt Combat Elite 45cal Pistol**<br><br>Line from *Schedule A/B*: __10__ | **$1,500.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**Silenco Omega 7.62 Silencer**<br><br>Line from *Schedule A/B*: __10__ | **$800.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**Sig Saur 5.56mm Silencer**<br><br>Line from *Schedule A/B*: __10__ | **$800.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**FN F590 5.7x28cal**<br><br>Line from *Schedule A/B*: __10__ | **$1,000.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**Colt Combat Governmant 45cal**<br><br>Line from *Schedule A/B*: __10__ | **$1,500.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**Sig Saur P220 45cal Pisto**<br><br>Line from *Schedule A/B*: __10__ | **$750.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**Feinwerkbau .65cal Air Pistol**<br><br>Line from *Schedule A/B*: __10__ | **$150.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description:<br>**Ruger Mark II 22LR Volguartsen barrel**<br><br>Line from *Schedule A/B*: __10__ | **$500.00** | ☑ **$0.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |

Debtor 1    **Arthur Jacob Brass**                                      Case number (if known)   **21-60025**

| **Part 2:** | **Additional Page** |
|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description: **Colt Series 70 38 Super Govt** Line from *Schedule A/B*: __10__ | **$1,500.00** | ☑ **$0.00** ☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(4)** |
| Brief description: **Misc clothing which includes: shirts, pants, jackets, shorts, t-shirts, dress shirts, suits, socks, underwear, and other misc items that are worn by the Debtor.** Line from *Schedule A/B*: __11__ | **$500.00** | ☑ **$0.00** ☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(5)** |
| Brief description: **Garmin watch $20.00 Wedding band $500** Line from *Schedule A/B*: __12__ | **$520.00** | ☐ _____ ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description: **Hublot - Big Bang King Watch** Line from *Schedule A/B*: __12__ | **$1,000.00** | ☐ _____ ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description: **FP Journe watch - titanium** Line from *Schedule A/B*: __12__ | **$3,000.00** | ☐ _____ ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description: **Hublot - (time zone)** Line from *Schedule A/B*: __12__ | **$1,000.00** | ☐ _____ ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description: **Cartier stainless steel watch** Line from *Schedule A/B*: __12__ | **$500.00** | ☐ _____ ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description: **Broken Nubeo watch** Line from *Schedule A/B*: __12__ | **$0.00** | ☐ _____ ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description: **Panerai Alarm Watch - leather band.** Line from *Schedule A/B*: __12__ | **$500.00** | ☐ _____ ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |

Debtor 1   **Arthur Jacob Brass** _____   Case number (if known)   **21-60025**

| Part 2: | Additional Page |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption* | Specific laws that allow exemption |
|---|---|---|---|
| Brief description:<br>**Rolex Sea-dweller**<br><br>Line from *Schedule A/B*: __12__ | **$2,000.00** | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**Rolex - stainless steel.**<br><br>Line from *Schedule A/B*: __12__ | **$700.00** | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**FP Journe watch**<br><br>Line from *Schedule A/B*: __12__ | **$5,000.00** | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**Cartier rubber band watch**<br><br>Line from *Schedule A/B*: __12__ | **$800.00** | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**Frank Mueller Master banker watch**<br><br>Line from *Schedule A/B*: __12__ | **$1,700.00** | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**Misc. non-designer brand watch.**<br><br>Line from *Schedule A/B*: __12__ | **$500.00** | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**Hublot American Flag Watch**<br><br>Line from *Schedule A/B*: __12__ | **$1,000.00** | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**Patek Phillip watch - 30 years old.**<br><br>Line from *Schedule A/B*: __12__ | **$2,000.00** | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**Jaeger Lecoulter Watch**<br><br>Line from *Schedule A/B*: __12__ | **$2,000.00** | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |

Debtor 1    **Arthur Jacob Brass**                                          Case number (if known)   **21-60025**

| **Part 2:** | **Additional Page** |
|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption* | Specific laws that allow exemption |
|---|---|---|---|
| Brief description:<br>**Rolex Submariner**<br><br>Line from *Schedule A/B*:  **12** | $1,000.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**Gold coin cufflinks.**<br><br>Line from *Schedule A/B*:  **12** | $250.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**Cufflinks - mother of pearl**<br><br>Line from *Schedule A/B*:  **12** | $100.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**Twelve watch winders**<br><br>Line from *Schedule A/B*:  **12** | $135.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**Garmin Watch**<br><br>Line from *Schedule A/B*:  **12** | $0.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**401(k) at Mass Mutual.**<br><br>Line from *Schedule A/B*:  **21** | $95,000.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code § 42.0021** |
| Brief description:<br>**Life Insurance (term policy)**<br><br>Line from *Schedule A/B*:  **31** | $0.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Ins. Code §§ 1108.001, 1108.051** |

**Fill in this information to identify your case:**

| | | | |
|---|---|---|---|
| Debtor 1 | **Arthur** | **Jacob** | **Brass** |
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse, if filing) | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number    **21-60025**
(if known)

☐ Check if this is an amended filing

Official Form 106D

## Schedule D: Creditors Who Have Claims Secured by Property                     12/15

**Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, copy the Additional Page, fill it out, number the entries, and attach it to this form. On the top of any additional pages, write your name and case number (if known).**

1.  **Do any creditors have claims secured by your property?**

    ☐ No. Check this box and submit this form to the court with your other schedules. You have nothing else to report on this form.

    ☑ Yes. Fill in all of the information below.

### Part 1:    List All Secured Claims

2.  **List all secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim. If more than one creditor has a particular claim, list the other creditors in Part 2. As much as possible, list the claims in alphabetical order according to the creditor's name.

| | *Column A* **Amount of claim** Do not deduct the value of collateral | *Column B* **Value of collateral that supports this claim** | *Column C* **Unsecured portion** If any |
|---|---|---|---|

| **2.1** | Describe the property that secures the claim: | $1,549,246.00 | $1,550,132.00 | |
|---|---|---|---|

**IBC**
Creditor's name
**5615 Kirby Drive**
Number    Street

**Certificates of deposit at IBC Bank**

**Houston          TX    77005**
City          State  ZIP Code

**As of the date you file, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Who owes the debt?** Check one.

☑ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ **Check if this claim relates to a community debt**

Date debt was incurred

**Nature of lien.** Check all that apply.

☑ An agreement you made (such as mortgage or secured car loan)
☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
☐ Other (including a right to offset)

**Last 4 digits of account number    0  7  9  0**

Add the dollar value of your entries in Column A on this page. Write that number here:

| $1,549,246.00 |
|---|

Debtor 1 __Arthur Jacob Brass__                              Case number (if known) __21-60025__

| Part 1: | **Additional Page**<br>After listing any entries on this page, number them sequentially from the previous page. | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral | Column B<br>**Value of collateral that supports this claim** | Column C<br>**Unsecured portion**<br>If any |
|---|---|---|---|---|

---

**2.2**

**Veritex Bank**
Creditor's name
**777 Post Oak Blvd**
Number    Street

_____

_____

**Houston          TX   77056**
City              State   ZIP Code

**Who owes the debt?**  Check one.
- [x] Debtor 1 only
- [ ] Debtor 2 only
- [ ] Debtor 1 and Debtor 2 only
- [ ] At least one of the debtors and another

- [ ] **Check if this claim relates to a community debt**

**Date debt was incurred** _____

Describe the property that secures the claim:
**Private equity investments (unknown value)**

$948,000.00        $0.00        $948,000.00

**As of the date you file, the claim is:** Check all that apply.
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Nature of lien.**  Check all that apply.
- [x] An agreement you made (such as mortgage or secured car loan)
- [ ] Statutory lien (such as tax lien, mechanic's lien)
- [ ] Judgment lien from a lawsuit
- [ ] Other (including a right to offset)

**Last 4 digits of account number** ___ ___ ___ ___

---

**2.3**

**Wells Fargo Home Mortgage**
Creditor's name
**P O Box 10335**
Number    Street

_____

_____

**Des Moines      IA   50306**
City              State   ZIP Code

**Who owes the debt?**  Check one.
- [x] Debtor 1 only
- [ ] Debtor 2 only
- [ ] Debtor 1 and Debtor 2 only
- [ ] At least one of the debtors and another

- [x] **Check if this claim relates to a community debt**

**Date debt was incurred** __2006__

Describe the property that secures the claim:
**2508 Pelham Drive, Houston, TX 77019**

$938,702.61        $3,000,000.00

**As of the date you file, the claim is:** Check all that apply.
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Nature of lien.**  Check all that apply.
- [x] An agreement you made (such as mortgage or secured car loan)
- [ ] Statutory lien (such as tax lien, mechanic's lien)
- [ ] Judgment lien from a lawsuit
- [ ] Other (including a right to offset)

**Last 4 digits of account number** ___ ___ ___ ___

---

**Add the dollar value of your entries in Column A on this page.  Write that number here:**          $1,886,702.61

**If this is the last page of your form, add the dollar value totals from all pages.  Write that number here:**          $3,435,948.61

<table>
<tr><td colspan="2"><strong>Fill in this information to identify your case:</strong></td></tr>
<tr><td>Debtor 1</td><td><strong>Arthur</strong>     <strong>Jacob</strong>     <strong>Brass</strong></td></tr>
</table>

| Debtor 1 | **Arthur** | **Jacob** | **Brass** |
|---|---|---|---|
| | First Name | Middle Name | Last Name |
| Debtor 2 (Spouse, if filing) | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number (if known)   **21-60025**

☐ Check if this is an amended filing

Official Form 106E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY claims and Part 2 for creditors with NONPRIORITY claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Property* (Official Form 106A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 106G). Do not include any creditors with partially secured claims that are listed in *Schedule D: Creditors Who Hold Claims Secured by Property.* If more space is needed, copy the Part you need, fill it out, number the entries in the boxes on the left. Attach the Continuation Page to this page. On the top of any additional pages, write your name and case number (if known).

### Part 1:   List All of Your PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims against you?**

    ☐ No. Go to Part 2.
    ☑ Yes.

2. **List all of your priority unsecured claims.** If a creditor has more than one priority unsecured claim, list the creditor separately for each claim. For each claim listed, identify what type of claim it is. If a claim has both priority and nonpriority amounts, list that claim here and show both priority and nonpriority amounts. As much as possible, list the claims in alphabetical order according to the creditor's name. If more space is needed for priority unsecured claims, fill out the Continuation Page of Part 1. If more than one creditor holds a particular claim, list the other creditors in Part 3.

    (For an explanation of each type of claim, see the instructions for this form in the instruction booklet.)

|  | | Total claim | Priority amount | Nonpriority amount |
|---|---|---|---|---|
| **2.1** | | **$7,000,000.00** | **$7,000,000.00** | **$0.00** |

**Internal Revenue Service**
Priority Creditor's Name
**Special Procedures**
Number    Street
**1919 Smith, Stop 5024 HOU**

**Houston**     **TX**    **77002**
City            State   ZIP Code

**Who incurred the debt?**   Check one.
☑ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☐ **Check if this claim is for a community debt**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number**   ___ ___ ___ ___

**When was the debt incurred?**   _____

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☑ Disputed

**Type of PRIORITY unsecured claim:**
☐ Domestic support obligations
☑ Taxes and certain other debts you owe the government
☐ Claims for death or personal injury while you were intoxicated
☐ Other. Specify

Debtor 1   **Arthur Jacob Brass**                                    Case number (if known)   **21-60025**

## Part 2:   List All of Your **NONPRIORITY** Unsecured Claims

3.   **Do any creditors have nonpriority unsecured claims against you?**

☐   No.  You have nothing to report in this part.  Submit this form to the court with your other schedules.
☒   Yes

4.   **List all of your nonpriority unsecured claims in the alphabetical order of the creditor who holds each claim.**
If a creditor has more than one nonpriority unsecured claim, list the creditor separately for each claim.  For each claim listed, identify what
type of claim it is.  Do not list claims already included in Part 1.  If more than one creditor holds a particular claim, list the other creditors in
Part 3.  If more space is needed for nonpriority unsecured claims, fill out the Continuation Page of Part 2.

|  |  | Total claim |
|---|---|---|

| **4.1** | | **$40,000.00** |

**American Express**                                    Last 4 digits of account number    **3** **0** **0** **1**
Nonpriority Creditor's Name
**2925 Richmond Ave.**                                   When was the debt incurred? _____
Number        Street

_____        As of the date you file, the claim is: Check all that apply.
_____        ☐ Contingent
                                                        ☐ Unliquidated
**Dallas**                      **TX**   **75265**       ☐ Disputed
City                           State    ZIP Code
**Who incurred the debt?**  Check one.                   **Type of NONPRIORITY unsecured claim:**
☒ Debtor 1 only                                          ☐ Student loans
☐ Debtor 2 only                                          ☐ Obligations arising out of a separation agreement or divorce
☐ Debtor 1 and Debtor 2 only                                that you did not report as priority claims
☐ At least one of the debtors and another                ☐ Debts to pension or profit-sharing plans, and other similar debts
☐ **Check if this claim is for a community debt**        ☒ Other.  Specify
**Is the claim subject to offset?**                         **Credit Card**
☒ No
☐ Yes

| **4.2** | | **$25,000.00** |

**Chase Visa**                                          Last 4 digits of account number    **9** **0** **2** **1**
Nonpriority Creditor's Name
**PO Box 6294**                                          When was the debt incurred? _____
Number        Street

_____        As of the date you file, the claim is: Check all that apply.
_____        ☐ Contingent
                                                        ☐ Unliquidated
**Carol Stream**                **IL**   **60199**       ☐ Disputed
City                           State    ZIP Code
**Who incurred the debt?**  Check one.                   **Type of NONPRIORITY unsecured claim:**
☒ Debtor 1 only                                          ☐ Student loans
☐ Debtor 2 only                                          ☐ Obligations arising out of a separation agreement or divorce
☐ Debtor 1 and Debtor 2 only                                that you did not report as priority claims
☐ At least one of the debtors and another                ☐ Debts to pension or profit-sharing plans, and other similar debts
☐ **Check if this claim is for a community debt**        ☒ Other.  Specify
**Is the claim subject to offset?**                         **Credit Card**
☒ No
☐ Yes

Debtor 1   **Arthur Jacob Brass**                               Case number (if known)   **21-60025**

| **Part 2:** | **Your NONPRIORITY Unsecured Claims -- Continuation Page** |
|---|---|

After listing any entries on this page, number them sequentially from the
previous page.

**Total claim**

**4.3**                                                                                                  **$7,000.00**

**City of Houston Water Department**
Nonpriority Creditor's Name
**611 Walker Street**
Number        Street

**Houston            TX    77002**
City            State    ZIP Code

**Who incurred the debt?** Check one.
- ☑ Debtor 1 only
- ☐ Debtor 2 only
- ☐ Debtor 1 and Debtor 2 only
- ☐ At least one of the debtors and another
- ☐ Check if this claim is for a community debt

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

Last 4 digits of account number  __ __ __ __
**When was the debt incurred?** _____

**As of the date you file, the claim is:** Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☑ Disputed

**Type of NONPRIORITY unsecured claim:**
- ☐ Student loans
- ☐ Obligations arising out of a separation agreement or divorce
  that you did not report as priority claims
- ☐ Debts to pension or profit-sharing plans, and other similar debts
- ☑ Other.  Specify
  **Water Bill**

**4.4**                                                                                                  **Unknown**

**Gulf Coast Asphalt**
Nonpriority Creditor's Name
**5161 San Felipe**
Number        Street

**Houston            TX    77056**
City            State    ZIP Code

**Who incurred the debt?** Check one.
- ☑ Debtor 1 only
- ☐ Debtor 2 only
- ☐ Debtor 1 and Debtor 2 only
- ☐ At least one of the debtors and another
- ☐ Check if this claim is for a community debt

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

Last 4 digits of account number  __ __ __ __
**When was the debt incurred?** _____

**As of the date you file, the claim is:** Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Type of NONPRIORITY unsecured claim:**
- ☐ Student loans
- ☐ Obligations arising out of a separation agreement or divorce
  that you did not report as priority claims
- ☐ Debts to pension or profit-sharing plans, and other similar debts
- ☑ Other.  Specify
  **Member Advance**

**4.5**                                                                                                  **$2,000.00**

**Reliant Energy**
Nonpriority Creditor's Name
**PO Box 1545**
Number        Street

**Houston            TX    77251-1700**
City            State    ZIP Code

**Who incurred the debt?** Check one.
- ☑ Debtor 1 only
- ☐ Debtor 2 only
- ☐ Debtor 1 and Debtor 2 only
- ☐ At least one of the debtors and another
- ☐ Check if this claim is for a community debt

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

Last 4 digits of account number  __ __ __ __
**When was the debt incurred?** _____

**As of the date you file, the claim is:** Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Type of NONPRIORITY unsecured claim:**
- ☐ Student loans
- ☐ Obligations arising out of a separation agreement or divorce
  that you did not report as priority claims
- ☐ Debts to pension or profit-sharing plans, and other similar debts
- ☑ Other.  Specify
  **Energy bill**

Debtor 1     **Arthur Jacob Brass**                                    Case number (if known)   **21-60025**

| Part 2: | Your NONPRIORITY Unsecured Claims -- Continuation Page |
|---|---|

After listing any entries on this page, number them sequentially from the
previous page.

| | **Total claim** |
|---|---|

**4.6**

**Superior Crude Gathering**                                                         **$1,600,000.00**
Nonpriority Creditor's Name
**600 Leopard Street**
Number          Street
**#2100W**

Last 4 digits of account number   ___ ___ ___ ___

When was the debt incurred?      _____

**Corpus Christi          TX     78401**
City                State    ZIP Code

**As of the date you file, the claim is:** Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Who incurred the debt?**   Check one.
- ☑ Debtor 1 only
- ☐ Debtor 2 only
- ☐ Debtor 1 and Debtor 2 only
- ☐ At least one of the debtors and another

☐ **Check if this claim is for a community debt**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

**Type of NONPRIORITY unsecured claim:**
- ☐ Student loans
- ☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims
- ☐ Debts to pension or profit-sharing plans, and other similar debts
- ☑ Other.  Specify
  **Business debt - Judgment**

---

**4.7**

**Vitol Inc**                                                                       **$10,000,000.00**
Nonpriority Creditor's Name
**2925 Richmond Avenue**
Number          Street

Last 4 digits of account number   ___ ___ ___ ___

When was the debt incurred?      _____

**Houston                TX     77098**
City                State    ZIP Code

**As of the date you file, the claim is:** Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Who incurred the debt?**   Check one.
- ☑ Debtor 1 only
- ☐ Debtor 2 only
- ☐ Debtor 1 and Debtor 2 only
- ☐ At least one of the debtors and another

☐ **Check if this claim is for a community debt**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

**Type of NONPRIORITY unsecured claim:**
- ☐ Student loans
- ☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims
- ☐ Debts to pension or profit-sharing plans, and other similar debts
- ☑ Other.  Specify
  **Judgment**

Debtor 1  **Arthur Jacob Brass**                                    Case number (if known)  **21-60025**

| **Part 3:** | **List Others to Be Notified About a Debt That You Already Listed** |

5.    **Use this page only if you have others to be notified about your bankruptcy, for a debt that you already listed in Parts 1 or 2. For example, if a collection agency is trying to collect from you for a debt you owe to someone else, list the original creditor in Parts 1 or 2, then list the collection agency here. Similarly, if you have more than one creditor for any of the debts that you listed in Parts 1 or 2, list the additional creditors here. If you do not have additional parties to be notified for any debts in Parts 1 or 2, do not fill out or submit this page.**

**Michael Bernick**
Name
**c/o Michael Bernick**
Number        Street
**Reed Smith**

**811 Main Street, Suite 1700**

**Houston**                    **TX**      **77002**
City                              State      ZIP Code

On which entry in Part 1 or Part 2 did you list the original creditor?

Line _____ of  *(Check one):*   ☐ Part 1: Creditors with Priority Unsecured Claims

                                   ☐ Part 2: Creditors with Nonpriority Unsecured Claims

**Last 4 digits of account number**      __  __  __  __

Debtor 1   **Arthur Jacob Brass**                                      Case number (if known)   **21-60025**

**Part 4:**   **Add the Amounts for Each Type of Unsecured Claim**

6.    Total the amounts of certain types of unsecured claims.  This information is for statistical reporting purposes only.
      28 U.S.C. § 159.  Add the amounts for each type of unsecured claim.

|  |  | Total claim |
|---|---|---|
| **Total claims from Part 1** | 6a.  **Domestic support obligations** | 6a.   $0.00 |
|  | 6b.  **Taxes and certain other debts you owe the government** | 6b.   $7,000,000.00 |
|  | 6c.  **Claims for death or personal injury while you were intoxicated** | 6c.   $0.00 |
|  | 6d.  **Other.**  Add all other priority unsecured claims.  Write that amount here. | 6d. +  $0.00 |
|  | 6e.  **Total.**  Add lines 6a through 6d. | 6d.   $7,000,000.00 |

|  |  | Total claim |
|---|---|---|
| **Total claims from Part 2** | 6f.  **Student loans** | 6f.   $0.00 |
|  | 6g.  **Obligations arising out of a separation agreement or divorce that you did not report as priority claims** | 6g.   $0.00 |
|  | 6h.  **Debts to pension or profit-sharing plans, and other similar debts** | 6h.   $0.00 |
|  | 6i.  **Other.**  Add all other nonpriority unsecured claims.  Write that amount here. | 6i. +  $11,674,000.00 |
|  | 6j.  **Total.**  Add lines 6f through 6i. | 6j.   $11,674,000.00 |

**Fill in this information to identify your case:**

| | | | |
|---|---|---|---|
| Debtor 1 | **Arthur** | **Jacob** | **Brass** |
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse, if filing) | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number   **21-60025**
(if known)

☐ Check if this is an
amended filing

Official Form 106G

## Schedule G: Executory Contracts and Unexpired Leases                                    12/15

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, copy the additional page, fill it out, number the entries, and attach it to this page. On the top of any additional pages, write your name and case number (if known).

1.   **Do you have any executory contracts or unexpired leases?**

☑ No. Check this box and file this form with the court with your other schedules. You have nothing else to report on this form.

☐ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Property* (Official Form 106A/B).

2.   **List separately each person or company with whom you have the contract or lease. Then state what each contract or lease is for (for example, rent, vehicle lease, cell phone).** See the instructions for this form in the instruction booklet for more examples of executory contracts and unexpired leases.

| Person or company with whom you have the contract or lease | State what the contract or lease is for |
|---|---|

| Fill in this information to identify your case: |
|---|

| Debtor 1 | **Arthur** | **Jacob** | **Brass** |
|---|---|---|---|
| | First Name | Middle Name | Last Name |

| Debtor 2 | | | |
|---|---|---|---|
| (Spouse, if filing) | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number    **21-60025**
(if known)

☐ Check if this is an
   amended filing

Official Form 106H

## Schedule H: Your Codebtors

12/15

Codebtors are people or entities who are also liable for any debts you may have.  Be as complete and accurate as possible.  If two married people are filing together, both are equally responsible for supplying correct information.  If more space is needed, copy the Additional Page, fill it out, and number the entries in the boxes on the left.  Attach the Additional Page to this page.  On the top of any Additional Pages, write your name and case number (if known).  Answer every question.

1. **Do you have any codebtors?**    (If you are filing a joint case, do not list either spouse as a codebtor.)
   ☑ No
   ☐ Yes

2. **Within the last 8 years, have you lived in a community property state or territory?**   *(Community property states and territories*
   include Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, and Wisconsin.)
   ☐ No.  Go to line 3.
   ☑ Yes.  Did your spouse, former spouse, or legal equivalent live with you at the time?
      ☑ No
      ☐ Yes

3. **In Column 1, list all of your codebtors.  Do not include your spouse as a codebtor if your spouse is filing with you.  List the person shown in line 2 again as a codebtor only if that person is a guarantor or cosigner.  Make sure you have listed the creditor on** *Schedule D* **(Official Form 106D),** *Schedule E/F* **(Official Form 106E/F), or** *Schedule G* **(Official Form 106G).  Use** *Schedule D, Schedule E/F, or Schedule G* **to fill out Column 2.**

*Column 1:*  **Your codebtor**

*Column 2:*  **The creditor to whom you owe the debt**

Check all schedules that apply:

**Fill in this information to identify your case:**

| | | | |
|---|---|---|---|
| Debtor 1 | **Arthur** | **Jacob** | **Brass** |
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse, if filing) | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the: | **SOUTHERN DISTRICT OF TEXAS** | | |
| Case number (if known) | **21-60025** | | |

Check if this is:

☐ An amended filing

☐ A supplement showing postpetition chapter 13 income as of the following date:

_____
MM / DD / YYYY

Official Form 106I

## Schedule I: Your Income

12/15

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1:  Describe Employment

1. **Fill in your employment information.**

   If you have more than one job, attach a separate page with information about additional employers.

   Include part-time, seasonal, or self-employed work.

   Occupation may include student or homemaker, if it applies.

| | | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|---|
| | Employment status | ☑ Employed<br>☐ Not employed | ☑ Employed<br>☐ Not employed |
| | Occupation | **Asphalt Consultant** | **Real estate agent** |
| | Employer's name | **Martin Asphalt Company** | **Compass Real Estate** |
| | Employer's address | **Three Riverway, Suite 400**<br>Number  Street | **4200 Westheimer Road**<br>Number  Street<br>**Suite 1000** |
| | | **Houston**      **TX**   **77056**<br>City          State   Zip Code | **Houston**      **TX**   **77027**<br>City          State   Zip Code |
| | How long employed there? | **1 month approx.** | **6 months** |

### Part 2:  Give Details About Monthly Income

Estimate monthly income as of the date you file this form. If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| 2. | List monthly gross wages, salary, and commissions (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2. | **$40,000.00** | **$0.00** |
| 3. | Estimate and list monthly overtime pay. | 3. + | **$0.00** | **$0.00** |
| 4. | Calculate gross income.  Add line 2 + line 3. | 4. | **$40,000.00** | **$0.00** |

Debtor 1    **Arthur Jacob Brass**                                                     Case number (if known)  **21-60025**

|  |  |  | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| | Copy line 4 here .................................................... ➔ | 4. | **$40,000.00** | **$0.00** |
| **5.** | **List all payroll deductions:** | | | |
| | 5a. Tax, Medicare, and Social Security deductions | 5a. | **$0.00** | **$0.00** |
| | 5b. Mandatory contributions for retirement plans | 5b. | **$0.00** | **$0.00** |
| | 5c. Voluntary contributions for retirement plans | 5c. | **$0.00** | **$0.00** |
| | 5d. Required repayments of retirement fund loans | 5d. | **$0.00** | **$0.00** |
| | 5e. Insurance | 5e. | **$0.00** | **$0.00** |
| | 5f. Domestic support obligations | 5f. | **$0.00** | **$0.00** |
| | 5g. Union dues | 5g. | **$0.00** | **$0.00** |
| | 5h. Other deductions. Specify: _____ | 5h.+ | **$0.00** | **$0.00** |
| **6.** | **Add the payroll deductions.**   Add lines 5a + 5b + 5c + 5d + 5e + 5f + 5g + 5h. | 6. | **$0.00** | **$0.00** |
| **7.** | **Calculate total monthly take-home pay.**   Subtract line 6 from line 4. | 7. | **$40,000.00** | **$0.00** |
| **8.** | **List all other income regularly received:** | | | |
| | 8a. Net income from rental property and from operating a business, profession, or farm | 8a. | **$0.00** | **$0.00** |
| | Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. | | | |
| | 8b. Interest and dividends | 8b. | **$0.00** | **$0.00** |
| | 8c. Family support payments that you, a non-filing spouse, or a dependent regularly receive | 8c. | **$0.00** | **$0.00** |
| | Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement. | | | |
| | 8d. Unemployment compensation | 8d. | **$0.00** | **$0.00** |
| | 8e. Social Security | 8e. | **$0.00** | **$0.00** |
| | 8f. Other government assistance that you regularly receive | | | |
| | Include cash assistance and the value (if known) or any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies. Specify: _____ | 8f. | **$0.00** | **$0.00** |
| | 8g. Pension or retirement income | 8g. | **$0.00** | **$0.00** |
| | 8h. Other monthly income. Specify: _____ | 8h.+ | **$0.00** | **$0.00** |
| **9.** | **Add all other income.**   Add lines 8a + 8b + 8c + 8d + 8e + 8f + 8g + 8h. | 9. | **$0.00** | **$0.00** |

**10.** **Calculate monthly income.**  Add line 7 + line 9.
Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse.

10.   **$40,000.00**  +  **$0.00**  =  **$40,000.00**

**11.** **State all other regular contributions to the expenses that you list in Schedule J.**
Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.

Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in Schedule J.

Specify: _____                                                                       11.  +  **$0.00**

**12.** **Add the amount in the last column of line 10 to the amount in line 11.**  The result is the combined monthly income.  Write that amount on the Summary of Your Assets and Liabilities and Certain Statistical Information, if it applies.

12.   **$40,000.00**

**Combined monthly income**

**13.** **Do you expect an increase or decrease within the year after you file this form?**

☑ No.
☐ Yes. Explain:

| None. |
|---|
| |

**Fill in this information to identify your case:**

| Debtor 1 | Arthur | Jacob | Brass |
|---|---|---|---|
| | First Name | Middle Name | Last Name |

| Debtor 2 | | | |
|---|---|---|---|
| (Spouse, if filing) | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number (if known) **21-60025**

Check if this is:
- [ ] An amended filing
- [ ] A supplement showing postpetition chapter 13 expenses as of the following date:
_____
MM / DD / YYYY

Official Form 106J

## Schedule J: Your Expenses                                     12/15

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1:   Describe Your Household

1. **Is this a joint case?**
   - [x] No. Go to line 2.
   - [ ] Yes. **Does Debtor 2 live in a separate household?**
     - [ ] No
     - [ ] Yes. Debtor 2 must file Official Form 106J-2, Expenses for Separate Household of Debtor 2.

2. **Do you have dependents?**
   - [ ] No
   - [x] Yes. Fill out this information for each dependent.........

   Do not list Debtor 1 and Debtor 2.

   Do not state the dependents' names.

| Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|
| Daughter | 17 | [ ] No [x] Yes |
| Daughter | 16 | [ ] No [x] Yes |
| | | [ ] No [ ] Yes |
| | | [ ] No [ ] Yes |
| | | [ ] No [ ] Yes |

3. **Do your expenses include expenses of people other than yourself and your dependents?**
   - [x] No
   - [ ] Yes

### Part 2:   Estimate Your Ongoing Monthly Expenses

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental Schedule J, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on Schedule I: Your Income (Official Form 106I.)

| | | Your expenses |
|---|---|---|
| 4. **The rental or home ownership expenses for your residence.** Include first mortgage payments and any rent for the ground or lot. | 4. | $11,344.00 |
| If not included in line 4: | | |
| 4a. Real estate taxes | 4a. | |
| 4b. Property, homeowner's, or renter's insurance | 4b. | |
| 4c. Home maintenance, repair, and upkeep expenses | 4c. | $1,431.75 |
| 4d. Homeowner's association or condominium dues | 4d. | $199.42 |

Debtor 1  **Arthur Jacob Brass** _____  Case number (if known)  **21-60025** _____

|  |  |  | **Your expenses** |
|---|---|---|---|

**5.** **Additional mortgage payments for your residence,** such as home equity loans — 5. _____

**6.** **Utilities:**

   6a.  Electricity, heat, natural gas — 6a. **$1,044.00**

   6b.  Water, sewer, garbage collection — 6b. **$518.44**

   6c.  Telephone, cell phone, Internet, satellite, and cable services — 6c. **$355.67**

   6d.  Other.  Specify: _____ — 6d. _____

**7.** **Food and housekeeping supplies** — 7. **$800.00**

**8.** **Childcare and children's education costs** — 8. **$2,800.00**

**9.** **Clothing, laundry, and dry cleaning** — 9. **$30.00**

**10.** **Personal care products and services** — 10. **$50.00**

**11.** **Medical and dental expenses** — 11. **$175.00**

**12.** **Transportation.** Include gas, maintenance, bus or train fare.  Do not include car payments. — 12. **$150.00**

**13.** **Entertainment, clubs, recreation, newspapers, magazines, and books** — 13. **$175.00**

**14.** **Charitable contributions and religious donations** — 14. **$50.00**

**15.** **Insurance.**

Do not include insurance deducted from your pay or included in lines 4 or 20.

   15a.  Life insurance — 15a. **$50.00**

   15b.  Health insurance — 15b. _____

   15c.  Vehicle insurance — 15c. **$206.82**

   15d.  Other insurance.  Specify: _____ — 15d. _____

**16.** **Taxes.**    Do not include taxes deducted from your pay or included in lines 4 or 20.

Specify: _____ — 16. _____

**17.** **Installment or lease payments:**

   17a.  Car payments for Vehicle 1 — 17a. _____

   17b.  Car payments for Vehicle 2 — 17b. _____

   17c.  Other.  Specify: _____ — 17c. _____

   17d.  Other.  Specify: _____ — 17d. _____

**18.** **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, Schedule I, Your Income (Official Form 106I).** — 18. _____

**19.** **Other payments you make to support others who do not live with you.**
Specify: _____ — 19. _____

**20.** **Other real property expenses not included in lines 4 or 5 of this form or on Schedule I: Your Income.**

   20a.  Mortgages on other property — 20a. _____

   20b.  Real estate taxes — 20b. _____

   20c.  Property, homeowner's, or renter's insurance — 20c. _____

   20d.  Maintenance, repair, and upkeep expenses — 20d. **$100.00**

   20e.  Homeowner's association or condominium dues — 20e. _____

Debtor 1    **Arthur Jacob Brass**                                   Case number (if known)   **21-60025**

| | | | |
|---|---|---|---|
| **21.** | **Other.**  Specify: **See continuation sheet** | 21. **+** | **$20,517.93** |

**22.**  **Calculate your monthly expenses.**

| | | |
|---|---|---|
| 22a. | Add lines 4 through 21. | 22a. | **$39,998.03** |
| 22b. | Copy line 22 (monthly expenses for Debtor 2), if any, from Official Form 106J-2. | 22b. | |
| 22c. | Add line 22a and 22b.  The result is your monthly expenses. | 22c. | **$39,998.03** |

**23.**  **Calculate your monthly net income.**

| | | |
|---|---|---|
| 23a. | Copy line 12 (your combined monthly income) from Schedule I. | 23a. | **$40,000.00** |
| 23b. | Copy your monthly expenses from line 22c above. | 23b. **–** | **$39,998.03** |
| 23c. | Subtract your monthly expenses from your monthly income. The result is your monthly net income. | 23c. | **$1.97** |

**24.**  **Do you expect an increase or decrease in your expenses within the year after you file this form?**

For example, do you expect to finish paying for your car loan within the year or do you expect your mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

☑  No.
☐  Yes.   Explain here:
**None.**

Debtor 1   **Arthur Jacob Brass**                                    Case number (if known)  **21-60025**

**21.** **Other.  Specify:**

| | |
|---|---:|
| **Natural gas for the home** | **$67.93** |
| **Expenses for children: Piano lessons** | **$100.00** |
| **Children's expense: Sports** | **$150.00** |
| **Private School tuition for two children** | **$5,000.00** |
| **Lawn** | **$200.00** |
| **Income taxes not witheld.** | **$15,000.00** |
| **Total:** | **$20,517.93** |

<table>
<tr><td colspan="3"><strong>Fill in this information to identify your case:</strong></td></tr>
</table>

| Debtor 1 | **Arthur** | **Jacob** | **Brass** |
|---|---|---|---|
| | First Name | Middle Name | Last Name |

| Debtor 2 | | | |
|---|---|---|---|
| (Spouse, if filing) | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number   **21-60025**
(if known)

☐ Check if this is an
amended filing

Official Form 106Sum

## Summary of Your Assets and Liabilities and Certain Statistical Information          12/15

**Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. Fill out all of your schedules first; then complete the information on this form. If you are filing amended schedules after you file your original forms, you must fill out a new Summary and check the box at the top of this page.**

### Part 1:      Summarize Your Assets

|  | | **Your assets**<br>Value of what you own |
|---|---|---|
| **1.** | *Schedule A/B: Property* (Official Form 106A/B) | |
| | 1a. Copy line 55, Total real estate, from Schedule A/B................................................. | **$3,000,000.00** |
| | 1b. Copy line 62, Total personal property, from Schedule A/B........................................ | **$1,855,322.49** |
| | 1c. Copy line 63, Total of all property on Schedule A/B................................................. | **$4,855,322.49** |

### Part 2:      Summarize Your Liabilities

|  | | **Your liabilities**<br>Amount you owe |
|---|---|---|
| **2.** | *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 106D) | |
| | 2a. Copy the total you listed in Column A, Amount of claim, at the bottom of the last page of Part 1 of Schedule D..... | **$3,435,948.61** |
| **3.** | *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 106E/F) | |
| | 3a. Copy the total claims from Part 1 (priority unsecured claims) from line 6e of Schedule E/F.................................. | **$7,000,000.00** |
| | 3b. Copy the total claims from Part 2 (nonpriority unsecured claims) from line 6j of Schedule E/F............................ **+** | **$11,674,000.00** |
| | **Your total liabilities** | **$22,109,948.61** |

### Part 3:      Summarize Your Income and Expenses

| **4.** | *Schedule I: Your Income* (Official Form 106I)<br>Copy your combined monthly income from line 12 of Schedule I.................................................................... | **$40,000.00** |
|---|---|---|
| **5.** | *Schedule J: Your Expenses* (Official Form 106J)<br>Copy your monthly expenses from line 22c of Schedule J................................................................................. | **$39,998.03** |

Debtor 1 __Arthur Jacob Brass_____     Case number (if known) __21-60025_____

---

| **Part 4:** | **Answer These Questions for Administrative and Statistical Records** |

6.   **Are you filing for bankruptcy under Chapters 7, 11, or 13?**

☐   No.  You have nothing to report on this part of the form.  Check this box and submit this form to the court with your other schedules.

☑   Yes

7.   **What kind of debt do you have?**

☐   **Your debts are primarily consumer debts.**  *Consumer debts* are those "incurred by an individual primarily for a personal, family, or household purpose."  11 U.S.C. § 101(8).  Fill out lines 8-9g for statistical purposes.  28 U.S.C. § 159.

☑   **Your debts are not primarily consumer debts.**  You have nothing to report on this part of the form.  Check this box and submit this form to the court with your other schedules.

8.   **From the *Statement of Your Current Monthly Income:*** Copy your total current monthly income from Official Form 122A-1 Line 11; **OR,** Form 122B Line 11; **OR,** Form 122C-1 Line 14.     _____

9.   **Copy the following special categories of claims from Part 4, line 6 of *Schedule E/F:***

| | Total claim |
|---|---|
| **From Part 4 on *Schedule E/F,* copy the following:** | |
| 9a.  Domestic support obligations.  (Copy line 6a.) | _____ |
| 9b.  Taxes and certain other debts you owe the government.  (Copy line 6b.) | _____ |
| 9c.  Claims for death or personal injury while you were intoxicated.  (Copy line 6c.) | _____ |
| 9d.  Student loans.  (Copy line 6f.) | _____ |
| 9e.  Obligations arising out of a separation agreement or divorce that you did not report as priority claims.  (Copy line 6g.) | _____ |
| 9f.  Debts to pension or profit-sharing plans, and other similar debts.  (Copy line 6h.) | **+** _____ |
| 9g.  **Total.**  Add lines 9a through 9f. | _____ |

**Fill in this information to identify your case:**

| Debtor 1 | **Arthur** | **Jacob** | **Brass** |
|---|---|---|---|
| | First Name | Middle Name | Last Name |

Debtor 2
(Spouse, if filing)  First Name    Middle Name    Last Name

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number **21-60025**
(if known)

☐ Check if this is an
amended filing

Official Form 106Dec

# Declaration About an Individual Debtor's Schedules

12/15

**If two married people are filing together, both are equally responsible for supplying correct information.**

**You must file this form whenever you file bankruptcy schedules or amended schedules.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Sign Below

**Did you pay or agree to pay someone who is NOT an attorney to help you fill out bankruptcy forms?**

☑ No

☐ Yes.  Name of person _____   Attach *Bankruptcy Petition Preparer's Notice, Declaration, and Signature* (Official Form 119).

**Under penalty of perjury, I declare that I have read the summary and schedules filed with this declaration and that they are true and correct.**

X **/s/ Arthur Jacob Brass**          X _____
Arthur Jacob Brass, Debtor 1            Signature of Debtor 2

Date **04/27/2021**          Date _____
MM / DD / YYYY              MM / DD / YYYY