**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**VICTORIA DIVISION**

| | | | |
|---|---|---|---|
| **IN RE:** | § | | |
| Arthur Jacob Brass | § | | |
| xxx-xx-7454 | § | CASE NO. | 21-60025 |
| | § | CHAPTER | 7 |
| **DEBTOR** | § | | |

## CERTIFICATION OF AMENDMENTS

Under penalties of perjury, I, Arthur Jacob Brass, swear that the information provided in the attached *Amended Schedule B and C* is true and correct to the best of my knowledge.

*/s/Arthur J. Brass*
Arthur Jacob Brass

**Fill in this information to identify your case and this filing:**

Debtor 1 <u>**Arthur**</u>        <u>**Jacob**</u>        <u>**Brass**</u>
First Name      Middle Name      Last Name

Debtor 2
(Spouse, if filing)  First Name      Middle Name      Last Name

United States Bankruptcy Court for the: <u>SOUTHERN DISTRICT OF TEXAS</u>

Case number   <u>**21-60025**</u>
(if known)

☑ Check if this is an amended filing

## Official Form 106A/B

## Schedule A/B: Property                                                    12/15

In each category, separately list and describe items. List an asset only once. If an asset fits in more than one category, list the asset in the category where you think it fits best. Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1:  Describe Each Residence, Building, Land, or Other Real Estate You Own or Have an Interest In

1.   Do you own or have any legal or equitable interest in any residence, building, land, or similar property?

☐ No. Go to Part 2.
☑ Yes. Where is the property?

| 1.1. | What is the property? Check all that apply. | Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* |
|---|---|---|

**2508 Pelham Drive**
Street address, if available, or other description

☑ Single-family home
☐ Duplex or multi-unit building
☐ Condominium or cooperative
☐ Manufactured or mobile home
☐ Land
☐ Investment property
☐ Timeshare
☐ Other _____

**Current value of the entire property?**        **Current value of the portion you own?**
$3,000,000.00          $3,000,000.00

<u>Houston</u>        <u>TX</u>   <u>77019</u>
City        State   ZIP Code

**Describe the nature of your ownership interest (such as fee simple, tenancy by the entireties, or a life estate), if known.**

<u>Harris</u>
County

**Fee Simple**

**2508 Pelham Drive, Houston, TX 77019**

Who has an interest in the property? Check one.

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☑ At least one of the debtors and another

☑ Check if this is community property (see instructions)

Other information you wish to add about this item, such as local property identification number: _____

2.   Add the dollar value of the portion you own for all of your entries from Part 1, including any entries for pages you have attached for Part 1. Write that number here.......................➔ | $3,000,000.00 |

Debtor 1   **Arthur Jacob Brass** _____   Case number (if known)   **21-60025** _____

| Part 2: | Describe Your Vehicles |

**Do you own, lease, or have legal or equitable interest in any vehicles, whether they are registered or not?**  Include any vehicles
you own that someone else drives.  If you lease a vehicle, also report it on *Schedule G: Executory Contracts and Unexpired Leases.*

3.   **Cars, vans, trucks, tractors, sport utility vehicles, motorcycles**

☐ No
☑ Yes

| 3.1. | | Who has an interest in the property? | Do not deduct secured claims or exemptions.  Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* | |
|---|---|---|---|---|
| Make: | **Tesla** | Check one. | | |
| Model: | **Y** | ☐ Debtor 1 only | | |
| Year: | **2020** | ☐ Debtor 2 only | **Current value of the entire property?** | **Current value of the portion you own?** |
| Approximate mileage: | **5,000** | ☐ Debtor 1 and Debtor 2 only | | |
| | | ☑ At least one of the debtors and another | **$57,491.00** | **$57,491.00** |
| Other information: | | | | |
| **2020 Tesla Y (approx. 5,000 miles) - Blue Book valuation.** | | ☑ Check if this is community property (see instructions) | | |

| 3.2. | | Who has an interest in the property? | Do not deduct secured claims or exemptions.  Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* | |
|---|---|---|---|---|
| Make: | **Toyota** | Check one. | | |
| Model: | **Sienna** | ☐ Debtor 1 only | | |
| Year: | **2014** | ☐ Debtor 2 only | **Current value of the entire property?** | **Current value of the portion you own?** |
| Approximate mileage: | **24,000** | ☐ Debtor 1 and Debtor 2 only | | |
| | | ☑ At least one of the debtors and another | **$13,176.00** | **$13,176.00** |
| Other information: | | | | |
| **2014 Toyota Sienna (approx. 24,000 miles)** | | ☑ Check if this is community property (see instructions) | | |

| 3.3. | | Who has an interest in the property? | Do not deduct secured claims or exemptions.  Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* | |
|---|---|---|---|---|
| Make: | **GEM** | Check one. | | |
| Model: | **Electric Car** | ☐ Debtor 1 only | | |
| Year: | | ☐ Debtor 2 only | **Current value of the entire property?** | **Current value of the portion you own?** |
| Approximate mileage: | | ☐ Debtor 1 and Debtor 2 only | | |
| | | ☑ At least one of the debtors and another | **$3,000.00** | **$3,000.00** |
| Other information: | | | | |
| **Eletric car - doorless** | | ☑ Check if this is community property (see instructions) | | |

4.   **Watercraft, aircraft, motor homes, ATVs and other recreational vehicles, other vehicles, and accessories**
     *Examples:* Boats, trailers, motors, personal watercraft, fishing vessels, snowmobiles, motorcycle accessories

☐ No
☑ Yes

| 4.1. | | Who has an interest in the property? | Do not deduct secured claims or exemptions.  Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* | |
|---|---|---|---|---|
| Make: | **Kawasaki** | Check one. | | |
| Model: | **Mule** | ☐ Debtor 1 only | | |
| Year: | **2007** | ☐ Debtor 2 only | **Current value of the entire property?** | **Current value of the portion you own?** |
| Other information: | | ☐ Debtor 1 and Debtor 2 only | | |
| **2007 Kawaski Mule.** | | ☑ At least one of the debtors and another | **$500.00** | **$500.00** |
| | | ☑ Check if this is community property (see instructions) | | |

5.   Add the dollar value of the portion you own for all of your entries from Part 2, including any
     entries for pages you have attached for Part 2.  Write that number here..................................................➔  | **$74,167.00** |

Debtor 1    **Arthur Jacob Brass**                                    Case number (if known)    **21-60025**

| **Part 3:** | **Describe Your Personal and Household Items** |

Do you own or have any legal or equitable interest in any of the following items?

**Current value of the portion you own?**
Do not deduct secured claims or exemptions.

6.  **Household goods and furnishings**
    *Examples:* Major appliances, furniture, linens, china, kitchenware
    ☐ No
    ☑ Yes.  Describe..... | See continuation page(s). | $50,881.00

7.  **Electronics**
    *Examples:* Televisions and radios; audio, video, stereo, and digital equipment; computers, printers, scanners; music collections; electronic devices including cell phones, cameras, media players, games
    ☐ No
    ☑ Yes.  Describe..... | See continuation page(s). | $1,250.00

8.  **Collectibles of value**
    *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; stamp, coin, or baseball card collections; other collections, memorabilia, collectibles
    ☐ No
    ☑ Yes.  Describe..... | See continuation page(s). | $43,675.00

9.  **Equipment for sports and hobbies**
    *Examples:* Sports, photographic, exercise, and other hobby equipment; bicycles, pool tables, golf clubs, skis; canoes and kayaks; carpentry tools; musical instruments
    ☐ No
    ☑ Yes.  Describe..... | See continuation page(s). | $4,000.00

10. **Firearms**
    *Examples:* Pistols, rifles, shotguns, ammunition, and related equipment
    ☐ No
    ☑ Yes.  Describe..... | See continuation page(s). | $39,600.00

11. **Clothes**
    *Examples:* Everyday clothes, furs, leather coats, designer wear, shoes, accessories
    ☐ No
    ☑ Yes.  Describe..... | **Misc clothing which includes: shirts, pants, jackets, shorts, t-shirts, dress shirts, suits, socks, underwear, and other misc items that are worn by the Debtor.** | $500.00

12. **Jewelry**
    *Examples:* Everyday jewelry, costume jewelry, engagement rings, wedding rings, heirloom jewelry, watches, gems, gold, silver
    ☐ No
    ☑ Yes.  Describe..... | See continuation page(s). | $211,255.00

13. **Non-farm animals**
    *Examples:* Dogs, cats, birds, horses
    ☑ No
    ☐ Yes.  Describe..... | |

Debtor 1   __Arthur Jacob Brass_____   Case number (if known)  __21-60025_____

14. **Any other personal and household items you did not already list, including any health aids you did not list**

☑ No
☐ Yes. Give specific information............ [                                          ]   _____

15. **Add the dollar value of all of your entries from Part 3, including any entries for pages you have attached for Part 3. Write the number here**..................................................................................... ➔   **$351,161.00**

---

| **Part 4:** | **Describe Your Financial Assets** |

Do you own or have any legal or equitable interest in any of the following?

Current value of the portion you own?
Do not deduct secured claims or exemptions.

16. **Cash**
*Examples:* Money you have in your wallet, in your home, in a safe deposit box, and on hand when you file your petition

☐ No
☑ Yes.........................................................................................................  Cash: ...........................   __$350.00__

17. **Deposits of money**
*Examples:* Checking, savings, or other financial accounts; certificates of deposit; shares in credit unions, brokerage houses, and other similar institutions. If you have multiple accounts with the same institution, list each.

☐ No
☑ Yes...........................   Institution name:

| 17.1. | Checking account: | **Checking account at Cadence Bank - garnished pre-petition. Debtor uncertain of amount garnished by bank.** | $0.00 |
| 17.2. | Checking account: | **Checking account at IBC Bank was garnished before the petition date. Total amount before garnishment was $4583.00.** | $0.00 |
| 17.3. | Checking account: | **Checking account at Chase.** | $146.60 |
| 17.4. | Certificates of deposit: | **Certificates of deposit at IBC Bank** | $1,550,132.00 |

18. **Bonds, mutual funds, or publicly traded stocks**
*Examples:* Bond funds, investment accounts with brokerage firms, money market accounts

☑ No
☐ Yes...........................   Institution or issuer name:

19. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including an interest in an LLC, partnership, and joint venture**

☐ No
☑ Yes. Give specific information about them...........................

| Name of entity: | % of ownership: | |
|---|---|---|
| **Debtor owns a 100% interest in Trfinery, Inc. which is in a pending Chapter 7 bankruptcy case. Trifinery has an ownership interest in Gulf Coast Asphalt Company which has also filed Chapter 7.** | 100% | Unknown |
| **Hermosa Energy, LLC (not operating, no assets)** | 100% | $0.00 |
| **Tripetro, Inc. (not operating, no assets).** | | $0.00 |

---

Debtor 1   **Arthur Jacob Brass**                                    Case number (if known)   **21-60025**

20. **Government and corporate bonds and other negotiable and non-negotiable instruments**
*Negotiable instruments* include personal checks, cashiers' checks, promissory notes, and money orders.
*Non-negotiable instruments* are those you cannot transfer to someone by signing or delivering them.

☑ No
☐ Yes. Give specific
    information about
    them.......................... Issuer name:

21. **Retirement or pension accounts**
*Examples:* Interests in IRA, ERISA, Keogh, 401(k), 403(b), thrift savings accounts, or other pension or
          profit-sharing plans

☐ No
☑ Yes. List each
    account separately.    Type of account:    Institution name:

                           401(k) or similar plan: **401(k) at Mass Mutual.**                              **$95,000.00**

22. **Security deposits and prepayments**
Your share of all unused deposits you have made so that you may continue service or use from a company
*Examples:* Agreements with landlords, prepaid rent, public utilities (electric, gas, water), telecommunications
companies, or others

☑ No
☐ Yes............................    Institution name or individual:

23. **Annuities** (A contract for a specific periodic payment of money to you, either for life or for a number of years)
☑ No
☐ Yes............................ Issuer name and description:

24. **Interests in an education IRA, in an account in a qualified ABLE program, or under a qualified state tuition program.**
26 U.S.C. §§ 530(b)(1), 529A(b), and 529(b)(1).

☐ No
☑ Yes............................. Institution name and description.  Separately file the records of any interests.  11 U.S.C. § 521(c)

                           **Listed for disclosure purposes only: 529 Accounts for both children -
                           purchased by childrens' grandparents and are not in the Debtor's name.**          **$0.00**

25. **Trusts, equitable or future interests in property (other than anything listed in line 1), and rights or**
**powers exercisable for your benefit**

☐ No
☑ Yes. Give specific     ┌─────────────────────────────────────────────────────┐
    information about them │ **Debtor is the sole beneficiary of the Brass Family Trust I and Brass** │   **Unknown**
                          │ **Family Trust II.  These trusts own an interest in Trifinery Inc which has** │
                          │ **filed a Chapter 7 Bankruptcy.** │
                          └─────────────────────────────────────────────────────┘

26. **Patents, copyrights, trademarks, trade secrets, and other intellectual property;**
*Examples:* Internet domain names, websites, proceeds from royalties and licensing agreements

☑ No
☐ Yes. Give specific
    information about them

27. **Licenses, franchises, and other general intangibles**
*Examples:* Building permits, exclusive licenses, cooperative association holdings, liquor licenses, professional licenses

☑ No
☐ Yes. Give specific
    information about them

Debtor 1    **Arthur Jacob Brass** _____    Case number (if known) **21-60025** _____

**Money or property owed to you?**

**Current value of the portion you own?**
Do not deduct secured claims or exemptions.

28. **Tax refunds owed to you**

☑ No
☐ Yes. Give specific information about them, including whether you already filed the returns and the tax years.....................

Federal: _____
State: _____
Local: _____

29. **Family support**
_Examples:_ Past due or lump sum alimony, spousal support, child support, maintenance, divorce settlement, property settlement

☑ No
☐ Yes. Give specific information

Alimony: _____
Maintenance: _____
Support: _____
Divorce settlement: _____
Property settlement: _____

30. **Other amounts someone owes you**
_Examples:_ Unpaid wages, disability insurance payments, disability benefits, sick pay, vacation pay, workers' compensation, Social Security benefits; unpaid loans you made to someone else

☐ No
☑ Yes. Give specific information   | Debtor originally loaned Square 1 approximately $40,000.00 and there is a balance due of approximately $6,715.89.   $6,715.89

31. **Interests in insurance policies**
_Examples:_ Health, disability, or life insurance; health savings account (HSA); credit, homeowner's, or renter's insurance

☐ No
☑ Yes. Name the insurance company of each policy and list its value.................

| Company name: | Beneficiary: | Surrender or refund value: |
|---|---|---|
| Life Insurance (term policy) | Debtor's non-filing spouse | $0.00 |

32. **Any interest in property that is due you from someone who has died**
If you are the beneficiary of a living trust, expect proceeds from a life insurance policy, or are currently entitled to receive property because someone has died

☑ No
☐ Yes. Give specific information

_____

33. **Claims against third parties, whether or not you have filed a lawsuit or made a demand for payment**
_Examples:_ Accidents, employment disputes, insurance claims, or rights to sue

☐ No
☑ Yes. Describe each claim........   | Counter-claim against Veritex for breach of contract.   Unknown

34. **Other contingent and unliquidated claims of every nature, including counterclaims of the debtor and rights to set off claims**

☑ No
☐ Yes. Describe each claim........

_____

Debtor 1    **Arthur Jacob Brass**                                    Case number (if known)   **21-60025**

35.  **Any financial assets you did not already list**

☐ No
☑ Yes.  Give specific information   | See continuation page(s). |                    $20.00

36.  **Add the dollar value of all of your entries from Part 4, including any entries for pages you have attached for Part 4. Write that number here**.................................................................................➔   | $1,652,364.49 |

**Part 5:**   **Describe Any Business-Related Property You Own or Have an Interest In.  List any real estate in Part 1.**

37.  **Do you own or have any legal or equitable interest in any business-related property?**

☐ No.  Go to Part 6.
☑ Yes.  Go to line 38.

Current value of the
portion you own?
Do not deduct secured
claims or exemptions.

38.  **Accounts receivable or commissions you already earned**

☑ No
☐ Yes.  Describe..   |                                        |      _____

39.  **Office equipment, furnishings, and supplies**
  *Examples:*  Business-related computers, software, modems, printers, copiers, fax machines, rugs, telephones,
             desks, chairs, electronic devices

☑ No
☐ Yes.  Describe..   |                                        |      _____

40.  **Machinery, fixtures, equipment, supplies you use in business, and tools of your trade**

☑ No
☐ Yes.  Describe..   |                                        |      _____

41.  **Inventory**

☑ No
☐ Yes.  Describe..   |                                        |      _____

42.  **Interests in partnerships or joint ventures**

☐ No
☑ Yes.  Describe.....  Name of entity:                      % of ownership:

Debtor 1    Arthur Jacob Brass _____    Case number (if known)   21-60025 _____

Minority Interest in Teton Midstream & Resource Partners, L.P.

Debtor is unaware of the fmv of his interest in this partnership. However, the Debtor was informed by the manager of the LP of the following: 1) The Debtor's interest is non-transferrable; and 2) The LP's "book" value of the Debtor's interest as of 9-30-2020 was $40,093.00.

This asset has been pledged as collateral for a debt owed to Veritex Bank. Total approx. amount owed to Veritex is $948,000.00.

Debtor's brother-in-law, has a 11.11% interest in this asset.                                                                 Unknown

Minority Interest in Teton Venture Partners, L.P.

Debtor is unaware of the FMV of his interest in this partnership. However, the Debtor was informed by the manager of the LP of the following: 1) The Debtor's interest is non-transferrable; and 2) The LP's "book" value of the Debtor's interest as of 6-30-2020 was $164,790.00.

This asset has been pledged as collateral for a debt owed to Veritex Bank. Total approx. amount owed to Veritex is $948,000.00.

Debtor's brother-in-law, has a 10% interest in this asset.                                                                 Unknown

Minority Interest in Teton Natural Resource Fund III, L.P.

Debtor is unaware of the FMV of his interest in this partnership. However, the Debtor was informed by the manager of the LP of the following: 1) The Debtor's interest is non-transferrable; and 2) The LP's "book" value of the Debtor's interest as of 6-30-2020 was $49,078.00.

This asset has been pledged as collateral for a debt owed to Veritex Bank. Total approx. amount owed to Veritex is $948,000.00.                                                                 Unknown

Minority Interest in Teton Midstream & Resource Partners II, L.P.

Debtor is unaware of the FMV of his interest in this partnership. However, the Debtor was informed by the manager of the LP of the following: 1) The Debtor's interest is non-transferrable; and 2) The LP's "book" value of the Debtor's interest as of 9-30-2020 was $224,916.00.

This asset has been pledged as collateral for a debt owed to Veritex Bank. Total approx. amount owed to Veritex is $948,000.00.

Debtor's brother-in-law, has a 10% interest in this asset.                                                                 Unknown

12/16/2021 08:52:31am

Debtor 1   Arthur Jacob Brass _____   Case number (if known)   **21-60025** _____

Minority Interest in Teton Consumer Partners, L.P

Debtor is unaware of the FMV of his interest in this
partnership.  However, the Debtor was informed by the
manager of the LP of the following: 1) The Debtor's
interest is non-transferrable; and 2) The LP's "book" value
of the Debtor's interest as of 3-31-2020 was $91,938.00

Debtor's brother-in-law, has a 10% interest in this asset.

This asset has been pledged as collateral for a debt owed
to Veritex Bank.  Total approx. amount owed to Veritex is
$948,000.00.                                                             Unknown

Minority Interest in Teton Midstream Infrastructure Fund II,
L.P.

Debtor is unaware of the FMV of his interest in this
partnership.  However, the Debtor was informed by the
manager of the LP of the following: 1) The Debtor's
interest is non-transferrable; and 2) The LP's "book" value
of the Debtor's interest as of 3-31-2020 was $58,573.00.

This asset has been pledged as collateral for a debt owed
to Veritex Bank.  Total approx. amount owed to Veritex is
$948,000.00.

Debtor's brother-in-law, has a 20% interest in this asset.                Unknown

Minority Interest in Teton Natural Resource Fund V, L.P.

Debtor is unaware of the FMV of his interest in this
partnership.  However, the Debtor was informed by the
manager of the LP of the following: 1) The Debtor's
interest is non-transferrable; and 2) The LP's "book" value
of the Debtor's interest as of 3-31-2020 was $80,780.00.

This asset has been pledged as collateral for a debt owed
to Veritex Bank.  Total approx. amount owed to Veritex is
$948,000.00.

Debtor's brother-in-law, has a 10% interest in this asset.                Unknown

Minority Interest in TMRP II Utica Co-Investment, L.P.

Debtor is unaware of the FMV of his interest in this
partnership.  However, the Debtor was informed by the
manager of the LP of the following: 1) The Debtor's
interest is non-transferrable; and 2) The LP's "book" value
of the Debtor's interest as of 9-30-2020 was $444,908.00.

This asset has been pledged as collateral for a debt owed
to Veritex Bank.  Total approx. amount owed to Veritex is
$948,000.00.

In addition, Jason Goldstein (former GCAC employee)
owns a 10% interest in this asset and Kenny Huckert owns
a 6% interest in this asset.                                             Unknown

Debtor 1    __Arthur Jacob Brass_____    Case number (if known)    __21-60025_____

Minority Interest in TMRP II American Energy Co-Investment, L.P.

Debtor is unaware of the FMV of his interest in this partnership. However, the Debtor was informed by the manager of the LP of the following: 1) The Debtor's interest is non-transferrable; and 2) The LP's "book" value of the Debtor's interest as of 6-30-2020 was $10,515.00

This asset has been pledged as collateral for a debt owed to Veritex Bank. Total approx. amount owed to Veritex is $948,000.00.    Unknown

Minority Interest in Teton Midstream & Resource Partners III, L.P.

Debtor is unaware of the FMV of his interest in this partnership. However, the Debtor was informed by the manager of the LP of the following: 1) The Debtor's interest is non-transferrable; and 2) The LP's "book" value of the Debtor's interest as of 9-30-2020 was $144,773.00.

This asset has been pledged as collateral for a debt owed to Veritex Bank. Total approx. amount owed to Veritex is $948,000.00.    Unknown

Minority Interest in TMRP III AE Woodford Co-Investment, L.P.

Debtor is unaware of the FMV of his interest in this partnership. However, the Debtor was informed by the manager of the LP of the following: 1) The Debtor's interest is non-transferrable; and 2) The LP's "book" value of the Debtor's interest as of 12-31-2020 was $0.00.

This asset has been pledged as collateral for a debt owed to Veritex Bank. Total approx. amount owed to Veritex is $948,000.00.    Unknown

Minority Interest in  Teton Midstream Infrastructure Fund III, L.P.

Debtor is unaware of the FMV of his interest in this partnership. However, the Debtor was informed by the manager of the LP of the following: 1) The Debtor's interest is non-transferrable; and 2) The LP's "book" value of the Debtor's interest as of 9-30-2020 was $201,928.00.

This asset has been pledged as collateral for a debt owed to Veritex Bank. Total approx. amount owed to Veritex is $948,000.00.    Unknown

Debtor 1    __Arthur Jacob Brass__      Case number (if known)   __21-60025__

Minority Interest in  TMRP III AE NonOp Co-Investment, L.P.

Debtor is unaware of the FMV of his interest in this
partnership.  However, the Debtor was informed by the
manager of the LP of the following: 1) The Debtor's
interest is non-transferrable; and 2) The LP's "book" value
of the Debtor's interest as of 6-30-2020 was $35,710.00.

This asset has been pledged as collateral for a debt owed
to Veritex Bank.  Total approx. amount owed to Veritex is
$948,000.00.                                              Unknown

Minority Interest in Salient Distressed Real Estate Fund,
L.P.

Debtor is unaware of the FMV of his interest in this
partnership.  However, the Debtor was informed by the
manager of the LP of the following: 1) The Debtor's
interest is non-transferrable; and 2) The LP's "book" value
of the Debtor's interest as of 9-30-2020 was $293,951.00.

This asset has been pledged as collateral for a debt owed
to Veritex Bank.  Total approx. amount owed to Veritex is
$948,000.00.                                              Unknown

Minority non-transferrable interest in Buckhorn Minerals
LP.  The Debtor originally invested $50,000.00 in the LP
approximately five or six years ago and does not know the
current value.                                                  Unknown

Minority non-transferrable interest in Buckhorn Minerals II
LP.  The Debtor originally invested $50,000.00 in the LP
approximately five or six years ago and does not know the
current value.                                                  Unknown

30% Interest in Square 1 Containers, LLC.  There are no
distributions from this company.                      30%               $0.00

Minority Interest in Wastach Midstream & resource
Partners LP.  Non-transferrable interest.                           Unknown

43. Customer lists, mailing lists, or other compilations

     ☑ No
     ☐ Yes.  **Do your lists include personally identifiable information** (as defined in 11 U.S.C. § 101(41A))?

         ☐ No
         ☐ Yes.  Describe....

44. Any business-related property you did not already list

     ☑ No
     ☐ Yes.  Give specific information.

45. Add the dollar value of all of your entries from Part 5, including any entries for pages you have
attached for Part 5.  Write that number here.................................................................................... ➔      $0.00

Debtor 1   **Arthur Jacob Brass**                                        Case number (if known)  **21-60025**

| Part 6: | Describe Any Farm- and Commercial Fishing-Related Property You Own or Have an Interest In. |
|---|---|
| | If you own or have an interest in farmland, list it in Part 1. |

46. Do you own or have any legal or equitable interest in any farm- or commercial fishing-related property?

☐ No. Go to Part 7.
☑ Yes. Go to line 47.

**Current value of the portion you own?**
Do not deduct secured claims or exemptions.

47. **Farm animals**
   *Examples:* Livestock, poultry, farm-raised fish

   ☐ No
   ☑ Yes.... | 2 dogs                                                    |                                           $0.00

48. **Crops--either growing or harvested**

   ☑ No
   ☐ Yes. Give specific information............

49. **Farm and fishing equipment, implements, machinery, fixtures, and tools of trade**

   ☑ No
   ☐ Yes....

50. **Farm and fishing supplies, chemicals, and feed**

   ☑ No
   ☐ Yes....

51. **Any farm- and commercial fishing-related property you did not already list**

   ☑ No
   ☐ Yes. Give specific information............

52. Add the dollar value of all of your entries from Part 6, including any entries for pages you have attached for Part 6. Write that number here................................................... → | $0.00 |

| Part 7: | Describe All Property You Own or Have an Interest in That You Did Not List Above |
|---|---|

53. Do you have other property of any kind you did not already list?
   *Examples:* Season tickets, country club membership

   ☐ No
   ☑ Yes. Give specific information.

   | Store credit with the Real Real | $300.00 |
   | Airline miles with Southwest Airlines | Unknown |
   | Airline miles with Delta | Unknown |
   | Airline miles with United | Unknown |
   | Membership points with American Express | Unknown |
   | Vacation Club with Exclusive Resorts. Debtor has a specific number of planned days that are usable at exclusive resorts vacation. Debtor has been told that these are non-transferrable. There is no monthly fee associated with this asset. | Unknown |

Debtor 1   Arthur Jacob Brass _____   Case number (if known)   21-60025 _____

| | |
|---|---|
| Member (default) at the Big Easy Club which is located in Columbus, Texas.  Debtor believes this to be non-transferrable non-equity membership interest. | Unknown |
| Member of Houston Oaks Country Club in Hockley, Texas. Non-transferrable and non-equity. | Unknown |
| Listed for disclosure purposes only. Debtor's non-filing spouse is a member of the River Oaks Country Club.  Debtor is not a member. | $0.00 |
| Member of Greater Houston Sporting Club | $0.00 |
| Various gift cards. | $150.00 |
| Listed for disclosure purposes only: | |
| Debtor's two daughters each have a bank account at Cadence Bank.  The funds in these accounts belong to the daughters,but the Debtors name is on the account for convenience purposes only. | $0.00 |
| Funds owed to the Debtor from Buckhorn that the Debtor received: $6185.90. These funds were turned over to the Trustee. | $6,185.90 |

54.  Add the dollar value of all of your entries from Part 7. Write that number here............................... ➔ | **$6,635.90** |

### Part 8:   List the Totals of Each Part of this Form

| | | |
|---|---|---|
| 55.  Part 1: Total real estate, line 2..................................................................................... ➔ | | $3,000,000.00 |
| 56.  Part 2: Total vehicles, line 5 | $74,167.00 | |
| 57.  Part 3: Total personal and household items, line 15 | $351,161.00 | |
| 58.  Part 4: Total financial assets, line 36 | $1,652,364.49 | |
| 59.  Part 5: Total business-related property, line 45 | $0.00 | |
| 60.  Part 6: Total farm- and fishing-related property, line 52 | $0.00 | |
| 61.  Part 7: Total other property not listed, line 54 | + $6,635.90 | |
| 62.  Total personal property,   Add lines 56 through 61.................. | $2,084,328.39 | Copy personal property total ➔  + $2,084,328.39 |
| 63.  Total of all property on Schedule A/B.   Add line 55 + line 62........................................................... | | $5,084,328.39 |

Debtor 1    Arthur Jacob Brass                                    Case number (if known)   21-60025

6.    Household goods and furnishings (details):

| | |
|---|---|
| Two candle lanturns | $20.00 |
| Wrought iron wooden bench | $100.00 |
| Outdoor patio table with chairs | $300.00 |
| Blue outdoor cushions. | $35.00 |
| Two butterfly pictures | $100.00 |
| Diningroom table with pink chairs. | $300.00 |
| Large area rug under table | $250.00 |
| Approximately 50 candles in closet. | $50.00 |
| Approximately 25 misc glass vases and candleholders | $150.00 |
| 4' x 8' Area Rug | $100.00 |
| Two framed pieces of artwork | $100.00 |
| Small two door buffet cabinet | $125.00 |
| Painting of Wave II | $125.00 |
| Misc wine, champagne and other glassware. | $100.00 |
| Liquor bottles | $50.00 |
| Small framed print in bar area | $125.00 |
| Uline Wine refrigerator | $250.00 |
| Kitchen aid ice maker | $400.00 |
| Four racks of wine in wine cellar - total value of all wine" $1,000.000 to $1,500.00 | $1,250.00 |
| Misc pots and pans in kitchen cabinets. | $150.00 |
| Kitchen drawer: utensils, pens, pencils, highlighters, tape, hair accessories, paperclips, eyeglass cases, and mis office supplies. | $25.00 |
| Magic Mill dehydrator | $75.00 |
| Four wooden barstools ($25 each) | $100.00 |
| Fruit bowl | $5.00 |
| Wooden cake stand | $10.00 |
| Napkins, papergoods, paper plates, etc. | $15.00 |
| Misc cups, cutlery, and coffee mugs | $20.00 |
| Samsung television in kitchen | $50.00 |
| Toaster Oven | $25.00 |
| Knife block with knivces | $75.00 |
| Espresso machine | $50.00 |
| Keurig Coffee machine. | $25.00 |

12/16/2021 08:52:32am

Debtor 1   __Arthur Jacob Brass__                          Case number (if known)   __21-60025__

| | |
|---|---:|
| Misc plates, bowls, and serving dishes. | $50.00 |
| Paper towel holder. | $5.00 |
| 2 Light fixtures in kitchen | $35.00 |
| Breakfast room: table with 6 chairs | $75.00 |
| Two clear chairs form Ikea | $50.00 |
| Blue sofa ($75) with three pillows ($6) | $81.00 |
| Misc silk flower and small vases on breakfast table. | $3.00 |
| 6 pieces of framed art ($50 each) | $300.00 |
| Two oil paintings in frame. | $75.00 |
| Rectangle area rug 4 x 8 | $125.00 |
| Yamaha Upright Piano and bench | $4,000.00 |
| 2 Orange Side Chairs | $75.00 |
| Pink Upholstered Ottoman | $50.00 |
| Turquoise Sofa w/ Pillows | $125.00 |
| Large Multi-Color Artwork | $50.00 |
| Tan Bench | $45.00 |
| Stripe Area Rug | $25.00 |
| Misc. Candleholders | $20.00 |
| Fire log rack | $15.00 |
| Two floor lamps | $20.00 |
| Gold Round Ottoman | $15.00 |
| Glass Fireplace Screen & Tools | $25.00 |
| Books & Side Table | $25.00 |
| Round Orange Art on Wall | $300.00 |
| Gold Frame Artwork in livingroom. | $2,000.00 |
| Music books for piano. | $5.00 |
| Misc. plants. | $45.00 |
| 8pc Wicker Patio Set w/ Pillows | $250.00 |
| Wood Coffee Table | $25.00 |
| Sony TV | $125.00 |
| Charcoal BBQ Pit | $75.00 |
| 2 patio lounge chairs. | $40.00 |
| Heat lamp in yard. | $10.00 |
| Misc towels for bath and swimming. | $10.00 |

Debtor 1   **Arthur Jacob Brass** _____   Case number (if known)   **21-60025** _____

| | |
|---|---|
| Misc curtains in home. | $200.00 |
| Misc. sheets, linnens, blankets, and sleeping bags in home. | $75.00 |
| Framed Artwork | $150.00 |
| Small 4'x6' Rug | $75.00 |
| Sterling Silver Flatware Set | $4,500.00 |
| Five Drawer Inlaid Chest | $150.00 |
| Bottle Cap Artwork | $250.00 |
| Yellow Sofa | $200.00 |
| 2 Green Side Chairs | $50.00 |
| Glass Top Coffee Table w/ Floral | $35.00 |
| 2 Floor Lamps | $35.00 |
| Large Brown Area Rug | $75.00 |
| Terrel James Artwork | $5,000.00 |
| Large Black & Blue Artwork | $2,000.00 |
| White Sectional Sofa w/ Pillows | $300.00 |
| Coffee Table w/ Book & Décor Items | $100.00 |
| Blue Side Chair w/ Table & Lamp | $100.00 |
| Set of 12pc Framed Artwork ($200 each) | $2,400.00 |
| Green & White Side Chair | $100.00 |
| Side Table | $25.00 |
| Lamp next to side table. | $15.00 |
| 2 Small Framed Oil on Canvas in sitting room. | $100.00 |
| White offie chair | $25.00 |
| Two small lamps in office | $20.00 |
| Tissue box. | $5.00 |
| Power strip. | $5.00 |
| Misc. albums, books, notebooks, papers, and misc. office supplies. | $25.00 |
| Corner wing desk | $50.00 |
| Misc old and used suitcases for the family. | $50.00 |
| Broken printer. | $2.00 |
| Misc artwork in hallway upstairs:<br>8 artwork pieces $4,000.00<br>Red painting (Sarah Murrin) $125<br>Blue and Yellow ($350<br>Blue and Green $750<br>Bird Painting $300 | $5,525.00 |

Debtor 1   **Arthur Jacob Brass**                                          Case number (if known)   **21-60025**

| | |
|---|---|
| Sony TV with Sound Bar | $300.00 |
| Buffet Cabinet w/ Serving Tray | $300.00 |
| 2 Riedel Crystal Wine Glasses | $50.00 |
| 3pc Chairs and Ottoman | $300.00 |
| End of Bed Bench | $35.00 |
| King Size Bed w/ 2 Nightstands | $350.00 |
| Large White & Blue Rug | $50.00 |
| Cow artwork | $150.00 |
| Framed artwork of a woman | $125.00 |
| 2 Burglary Fire Safes | $1,000.00 |
| Misc hats. | $350.00 |
| Misc. Charging Cables & Wire | $35.00 |
| Wallets | $200.00 |
| Cappuccino Machine & Kettle | $50.00 |
| Misc cleaning supplies, brooms, mops, rags, etc. | $10.00 |
| Black & Color Artwork in hallway | $250.00 |
| 2 Framed Flower Artwork in Hallway | $250.00 |
| Two side chairs in hallway | $70.00 |
| Drop Front Secretary Desk | $250.00 |
| Hallway Rug | $10.00 |
| Gold Frame Artwork in hallway | $75.00 |
| 2 Purple & White Hallway Rugs | $50.00 |
| Misc decorative plates in bookcase in hallway. | $100.00 |
| Misc books | $100.00 |
| Misc family photos in frames. | $150.00 |
| Bedroom 1: Blue Chair with Pillows | $50.00 |
| Bedroom 1:Inlaid 2 Door Cabinet | $100.00 |
| Bedroom 1: Day Bed | $150.00 |
| Bedroom 1: 3 Drawer End Table | $50.00 |
| Bedroom 1: Dell PC | $75.00 |
| Bedroom 1:  Misc. toys, books, school supplies, art supplies, crafts and other misc. collectibles that have been given to the child. | $100.00 |
| Child Bedroom 2: 3 Drawer Mirrored Chest | $100.00 |
| Child Bedroom 2: Chalk Artwork | $75.00 |
| Child Bedroom 2: Hunt Slonem Painted Rabbit Artwork | $2,500.00 |

Debtor 1    **Arthur Jacob Brass**                                                    Case number (if known)    **21-60025**

| | |
|---|---|
| Child Bedroom 2: Blue Chair & Ottoman | $75.00 |
| Child Bedroom 2: 2 End Table & Lamp | $50.00 |
| Child Bedroom 2: Day Bed | $75.00 |
| Child Bedroom 2: 3 Flower Pictures | $50.00 |
| Child Bedroom 2: 2 Chrome Base Chairs | $75.00 |
| Child Bedroom 2: 2 Large Butterfly Pictures | $700.00 |
| Child Bedroom 2: Black Book Shelf | $100.00 |
| Child Bedroom 2: Taylor Guitar& AMP (Gift) - Valued between $250 and $500 | $500.00 |
| Child Bedroom 2: Misc gifts, toys, books, picture frames, art supplies, and other misc children's items. | $100.00 |
| Hallway Closet: Misc. Serving Plates, Dishes, Vases, Cups | $250.00 |
| 2 Signed & Numbered Poems | $500.00 |
| Upstairs sitting room: HP Printer not working | $0.00 |
| Upstairs sitting room:Work Table and Chair | $50.00 |
| Upstairs room: Table and 2 Ikea Chairs | $50.00 |
| Upstairs room: Life Fitness Exercise Machine | $100.00 |
| Upstairs room: Pink Sofa | $100.00 |
| Upstairs room: Signed Paris 1956 Artwork | $125.00 |
| Upstairs room:Four Door Buffet Cabinet | $150.00 |
| Upstairs room: Samsung TV with Sound Bar | $250.00 |
| Upstairs room: 7pc Framed Matching Artwork ($75 each) | $525.00 |
| Bedroom 3: Poster Bed | $150.00 |
| Bedroom 3:2 White Nightstands | $125.00 |
| Bedroom 3:  2 Glass Lamps | $150.00 |
| Bedroom 3: Zebra Artwork | $150.00 |
| Bedroom 3:  Signed Pencil Sketch of Woman | $250.00 |
| Bedroom 3: Samsung TV | $150.00 |
| Bedroom 3:  Inlaid 4 Drawer Chest | $150.00 |
| Bedroom 3: Tissue box, misc. picture frames and magazines. | $20.00 |
| Hallway Artwork:  Tree and Lake | $150.00 |
| Hallway Artwork: Framed Artwork of Man | $1,000.00 |
| Hallway Artwork: Orange and Pink Artwork | $150.00 |
| Hallway Artwork: Framed Artwork of Hat Signed | $400.00 |
| Halllway Artwork: 3 Framed Native American Artwork | $300.00 |
| Halllway Artwork:Framed Purple Paris 47 Artwork | $250.00 |

Debtor 1   Arthur Jacob Brass _____   Case number (if known)   21-60025 _____

| | |
|---|---:|
| Garage: 3 Suitcases | $350.00 |
| Garage: Whirlpool Stainless Refrigerator | $75.00 |
| Garage: Iron Floor Lamp | $50.00 |
| Garage: Plastic chairs | $50.00 |
| Garage: Igloo, yeti coolers, summit wine cooler. | $150.00 |
| Misc toiletries including toilet paper, paper towels, q-tips, soap, shampoo, conditioner, et. | $5.00 |
| Refrigerator, oven and stove. | $800.00 |

7.  Electronics (details):

| | |
|---|---:|
| Cell phone | $150.00 |
| Mac Book Pro Computer | $300.00 |
| HP Printer | $75.00 |
| LG Washer and Dryer | $700.00 |
| Dyson Vacuum | $25.00 |

8.  Collectibles of value (details):

| | |
|---|---:|
| The Debtor has a knife collection with approximately 75 knives. | $30,000.00 |
| Gold and silver coin collection (total 7 pieces). | $3,675.00 |
| 32 various writing instruments. | $10,000.00 |

9.  Equipment for sports and hobbies (details):

| | |
|---|---:|
| Used Peloton Exercise Bike | $500.00 |
| Garage: Paletti Bicycle | $1,000.00 |
| Garage: 4 men's bicycles, 4 womans bicycles | $2,500.00 |

10.  Firearms (details):

| | |
|---|---:|
| Benelli Super Sport 12ga Shotgun | $900.00 |
| Benelli Legacy 28ga Shotgun | $750.00 |
| Krieghoff K80 12ga Shotgun | $5,000.00 |
| Blaser F3 12ga Shotgun | $5,000.00 |
| Remington 1100 20ga Shotgun | $350.00 |
| Ruger 10-22 with 22LR w/ Scope | $250.00 |
| LMT Defender 2000 5.56mm w/ scope | $900.00 |
| Colt Modular Carbine 308cal Rifle | $750.00 |
| Colt AR15 9mm Rifle | $600.00 |
| Sig Saur Model 556 5.56mm Rifle | $800.00 |
| LMT Defender 2000 5.56cal Rifle | $750.00 |
| Eagle Arms EA15 5.56cal Rifle | $850.00 |

Debtor 1    **Arthur Jacob Brass**          Case number (if known)   **21-60025**

| | |
|---|---:|
| Blaser R8 338 Lapua w/ scope | $4,500.00 |
| Colt M4 5.56 Rifle | $850.00 |
| Cimarrons 1873 45LC Rifle | $900.00 |
| Browning SA22 22LR | $250.00 |
| Winchester 69A 22LR | $200.00 |
| Winchester 290 22LR | $150.00 |
| Daniel Defense M4 300Blk w/surpressor | $2,000.00 |
| Browning BDA 380 Pistol | $300.00 |
| STI 1911 38 super ca | $1,500.00 |
| Ruger Blackhawk 45cal Pistol | $700.00 |
| Para Ordnance P14-45 Pisto | $850.00 |
| Cimmaron 1871 45LC | $500.00 |
| Colt 1911 Government 45cal | $1,500.00 |
| Colt Combat Elite 45cal Pistol | $1,500.00 |
| Silenco Omega 7.62 Silencer | $800.00 |
| Sig Saur 5.56mm Silencer | $800.00 |
| FN F590 5.7x28cal | $1,000.00 |
| Colt Combat Governmant 45cal | $1,500.00 |
| Sig Saur P220 45cal Pisto | $750.00 |
| Feinwerkbau .65cal Air Pistol | $150.00 |
| Ruger Mark II 22LR Volguartsen barrel | $500.00 |
| Colt Series 70 38 Super Govt | $1,500.00 |

12.   <u>Jewelry (details):</u>

| | |
|---|---:|
| Garmin watch $20.00<br>Wedding band $500 | $520.00 |
| Hublot - Big Bang King Watch | $7,000.00 |
| F.P. Journe Octa Sport ARS Titanium Watch | $52,500.00 |
| Cartier stainless steel watch | $4,000.00 |
| Broken Nubeo watch | $250.00 |
| Panerai Alarm Watch - leather band. | $5,500.00 |
| Rolex Sea-dweller | $9,500.00 |
| Rolex Submariner Stainless Steel Watch | $6,500.00 |
| F.P. Journe Centigraphe Sport Watch | $75,000.00 |
| Cartier 3729 Calibre Divers Watch | $4,500.00 |
| Frank Mueller Master banker watch | $5,000.00 |

Debtor 1    Arthur Jacob Brass _____    Case number (if known) __21-60025__

| | |
|---|---|
| Misc. non-designer brand watch. | $500.00 |
| Patek Phillip watch - 30 years old. | $6,000.00 |
| Jaeger Lecoulter Watch | $7,000.00 |
| Rolex Milgauss White Dial Stainless Steel Watch | $3,000.00 |
| Gold coin cufflinks. | $250.00 |
| Cufflinks - mother of pearl | $100.00 |
| Twelve watch winders | $135.00 |
| Garmin Watch | $0.00 |
| Hublot King Power Time Zone LE Watch | $16,000.00 |
| Hublot Fusion Liberty Bank LE Watch | $5,000.00 |
| Meccaniche Veloci Brembo "Quattro Valvole" Watch | $3,000.00 |

35. <u>Any financial assets you did not already list (details):</u>

| | |
|---|---|
| Paypal account - paypal account has $20.00 worth of bitcoin. | $20.00 |
| Venmo account | $0.00 |

**Fill in this information to identify your case:**

| | | | |
|---|---|---|---|
| Debtor 1 | **Arthur** | **Jacob** | **Brass** |
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse, if filing) | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number    21-60025
(if known)

☑ Check if this is an
amended filing

## Official Form 106C

## Schedule C: The Property You Claim as Exempt                                04/19

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. Using the property you listed on *Schedule A/B: Property* (Official Form 106A/B) as your source, list the property that you claim as exempt. If more space is needed, fill out and attach to this page as many copies of    *Part 2: Additional Page*    as necessary. On the top of any additional pages, write your name and case number (if known).

**For each item of property you claim as exempt, you must specify the amount of the exemption you claim. One way of doing so is to state a specific dollar amount as exempt. Alternatively, you may claim the full fair market value of the property being exempted up to the amount of any applicable statutory limit. Some exemptions--such as those for health aids, rights to receive certain benefits, and tax-exempt retirement funds--may be unlimited in dollar amount. However, if you claim an exemption of 100% of fair market value under a law that limits the exemption to a particular dollar amount and the value of the property is determined to exceed that amount, your exemption would be limited to the applicable statutory amount.**

| Part 1: | Identify the Property You Claim as Exempt |
|---|---|

1. **Which set of exemptions are you claiming?**    *Check one only, even if your spouse is filing with you.*

   ☑ You are claiming state and federal nonbankruptcy exemptions. 11 U.S.C. § 522(b)(3)
   ☐ You are claiming federal exemptions. 11 U.S.C. § 522(b)(2)

2. **For any property you list on** *Schedule A/B* **that you claim as exempt, fill in the information below.**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description: **2508 Pelham Drive, Houston, TX 77019** Line from *Schedule A/B*: __1.1__ | $3,000,000.00 | ☑ $2,061,297.39 ☐ 100% of fair market value, up to any applicable statutory limit | **Const. art. 16 §§ 50, 51, Texas Prop. Code §§ 41.001-.002** |
| Brief description: **2020 Tesla Y (approx. 5,000 miles) - Blue Book valuation.** Line from *Schedule A/B*: __3.1__ | $57,491.00 | ☑ $57,491.00 ☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(9)** |

3. **Are you claiming a homestead exemption of more than $170,350?**
   (Subject to adjustment on 4/01/22 and every 3 years after that for cases filed on or after the date of adjustment.)

   ☑ No
   ☐ Yes.  Did you acquire the property covered by the exemption within 1,215 days before you filed this case?
       ☐ No
       ☐ Yes

Official Form 106C                    Schedule C: The Property You Claim as Exempt                    page 1

12/16/2021 08:52:33am

Debtor 1    **Arthur Jacob Brass**      Case number (if known)   **21-60025**

| **Part 2:** | **Additional Page** |
|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**2014 Toyota Sienna (approx. 24,000 miles)**<br>Line from *Schedule A/B*: **3.2** | $13,176.00 | ☑ $13,176.00<br>☐ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(9) |
| Brief description:<br>**Two candle lanturns**<br>Line from *Schedule A/B*: **6** | $20.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Wrought iron wooden bench**<br>Line from *Schedule A/B*: **6** | $100.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Outdoor patio table with chairs**<br>Line from *Schedule A/B*: **6** | $300.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Blue outdoor cushions.**<br>Line from *Schedule A/B*: **6** | $35.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Two butterfly pictures**<br>Line from *Schedule A/B*: **6** | $100.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Diningroom table with pink chairs.**<br>Line from *Schedule A/B*: **6** | $300.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Large area rug under table**<br>Line from *Schedule A/B*: **6** | $250.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Approximately 50 candles in closet.**<br>Line from *Schedule A/B*: **6** | $50.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

| Debtor 1 | **Arthur Jacob Brass** | | Case number (if known) | **21-60025** |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description: **Approximately 25 misc glass vases and candleholders** <br> Line from *Schedule A/B*: **6** | **$150.00** | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **4' x 8' Area Rug** <br> Line from *Schedule A/B*: **6** | **$100.00** | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Two framed pieces of artwork** <br> Line from *Schedule A/B*: **6** | **$100.00** | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Small two door buffet cabinet** <br> Line from *Schedule A/B*: **6** | **$125.00** | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Painting of Wave II** <br> Line from *Schedule A/B*: **6** | **$125.00** | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Misc wine, champagne and other glassware.** <br> Line from *Schedule A/B*: **6** | **$100.00** | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Liquor bottles** <br> Line from *Schedule A/B*: **6** | **$50.00** | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Small framed print in bar area** <br> Line from *Schedule A/B*: **6** | **$125.00** | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Uline Wine refrigerator** <br> Line from *Schedule A/B*: **6** | **$250.00** | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |

12/16/2021 08:52:33am

Debtor 1   **Arthur Jacob Brass** _____   Case number (if known)   **21-60025**

| **Part 2:** | **Additional Page** |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Kitchen aid ice maker**<br>Line from *Schedule A/B*: **6** | $400.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Four racks of wine in wine cellar - total value of all wine" $1,000.000 to $1,500.00**<br>Line from *Schedule A/B*: **6** | $1,250.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc pots and pans in kitchen cabinets.**<br>Line from *Schedule A/B*: **6** | $150.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Kitchen drawer: utensils, pens, pencils, highligehters, tape, hair accessories, paperclips, eyeglass cases, and mis office supplies.**<br>Line from *Schedule A/B*: **6** | $25.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Magic Mill dehydrator**<br>Line from *Schedule A/B*: **6** | $75.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Four wooden barstools ($25 each)**<br>Line from *Schedule A/B*: **6** | $100.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Fruit bowl**<br>Line from *Schedule A/B*: **6** | $5.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Wooden cake stand**<br>Line from *Schedule A/B*: **6** | $10.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Napkins, papergoods, paper plates, etc.**<br>Line from *Schedule A/B*: **6** | $15.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1   **Arthur Jacob Brass**                                          Case number (if known)   **21-60025**

---

| **Part 2:** | **Additional Page** |
|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description: **Misc cups, cutlery, and coffee mugs** <br> Line from *Schedule A/B*: __6__ | $20.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Samsung television in kitchen** <br> Line from *Schedule A/B*: __6__ | $50.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Toaster Oven** <br> Line from *Schedule A/B*: __6__ | $25.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Knife block with knivces** <br> Line from *Schedule A/B*: __6__ | $75.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Espresso machine** <br> Line from *Schedule A/B*: __6__ | $50.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Keurig Coffee machine.** <br> Line from *Schedule A/B*: __6__ | $25.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Misc plates, bowls, and serving dishes.** <br> Line from *Schedule A/B*: __6__ | $50.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Paper towel holder.** <br> Line from *Schedule A/B*: __6__ | $5.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **2 Light fixtures in kitchen** <br> Line from *Schedule A/B*: __6__ | $35.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |

Debtor 1    **Arthur Jacob Brass** _____    Case number (if known)    **21-60025** _____

| Part 2: | Additional Page |
|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description: **Breakfast room: table with 6 chairs** <br> Line from *Schedule A/B*: __6__ | $75.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Two clear chairs form Ikea** <br> Line from *Schedule A/B*: __6__ | $50.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Misc silk flower and small vases on breakfast table.** <br> Line from *Schedule A/B*: __6__ | $3.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Two oil paintings in frame.** <br> Line from *Schedule A/B*: __6__ | $75.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Rectangle area rug 4 x 8** <br> Line from *Schedule A/B*: __6__ | $125.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Yamaha Upright Piano and bench** <br> Line from *Schedule A/B*: __6__ | $4,000.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **2 Orange Side Chairs** <br> Line from *Schedule A/B*: __6__ | $75.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Pink Upholstered Ottoman** <br> Line from *Schedule A/B*: __6__ | $50.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Turquoise Sofa w/ Pillows** <br> Line from *Schedule A/B*: __6__ | $125.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |

Debtor 1    **Arthur Jacob Brass**                                    Case number (if known)    **21-60025**

| **Part 2:** | Additional Page |
| --- | --- |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
| --- | --- | --- | --- |
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Large Multi-Color Artwork**<br>Line from *Schedule A/B*:   **6** | $50.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Tan Bench**<br>Line from *Schedule A/B*:   **6** | $45.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Stripe Area Rug**<br>Line from *Schedule A/B*:   **6** | $25.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Misc. Candleholders**<br>Line from *Schedule A/B*:   **6** | $20.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Fire log rack**<br>Line from *Schedule A/B*:   **6** | $15.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Two floor lamps**<br>Line from *Schedule A/B*:   **6** | $20.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Gold Round Ottoman**<br>Line from *Schedule A/B*:   **6** | $15.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Glass Fireplace Screen & Tools**<br>Line from *Schedule A/B*:   **6** | $25.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Books & Side Table**<br>Line from *Schedule A/B*:   **6** | $25.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |

Debtor 1    Arthur Jacob Brass _____    Case number (if known)   21-60025 _____

| Part 2: | Additional Page |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Round Orange Art on Wall**<br>Line from *Schedule A/B:*   **6** | $300.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Gold Frame Artwork in livingroom.**<br>Line from *Schedule A/B:*   **6** | $2,000.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Music books for piano.**<br>Line from *Schedule A/B:*   **6** | $5.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Misc. plants.**<br>Line from *Schedule A/B:*   **6** | $45.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Wood Coffee Table**<br>Line from *Schedule A/B:*   **6** | $25.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Sony TV**<br>Line from *Schedule A/B:*   **6** | $125.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Charcoal BBQ Pit**<br>Line from *Schedule A/B:*   **6** | $75.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**2 patio lounge chairs.**<br>Line from *Schedule A/B:*   **6** | $40.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Heat lamp in yard.**<br>Line from *Schedule A/B:*   **6** | $10.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |

Debtor 1    **Arthur Jacob Brass**                                              Case number (if known)    **21-60025**

| Part 2: | Additional Page |
| --- | --- |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
| --- | --- | --- | --- |
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description: **Misc towels for bath and swimming.** <br> Line from *Schedule A/B*: __6__ | $10.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Misc curtains in home.** <br> Line from *Schedule A/B*: __6__ | $200.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Misc. sheets, linnens, blankets, and sleeping bags in home.** <br> Line from *Schedule A/B*: __6__ | $75.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Framed Artwork** <br> Line from *Schedule A/B*: __6__ | $150.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Small 4'x6' Rug** <br> Line from *Schedule A/B*: __6__ | $75.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Sterling Silver Flatware Set** <br> Line from *Schedule A/B*: __6__ | $4,500.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Five Drawer Inlaid Chest** <br> Line from *Schedule A/B*: __6__ | $150.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Bottle Cap Artwork** <br> Line from *Schedule A/B*: __6__ | $250.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Yellow Sofa** <br> Line from *Schedule A/B*: __6__ | $200.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1    **Arthur Jacob Brass** _____    Case number (if known)   **21-60025**

| **Part 2:** | **Additional Page** |
| --- | --- |

| Brief description of the property and line on _Schedule A/B_ that lists this property | Current value of the portion you own<br><br>Copy the value from _Schedule A/B_ | Amount of the exemption you claim<br><br>_Check only one box for each exemption_ | Specific laws that allow exemption |
| --- | --- | --- | --- |
| Brief description:<br>**2 Green Side Chairs**<br>Line from _Schedule A/B_:    **6** | $50.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Glass Top Coffee Table w/ Floral**<br>Line from _Schedule A/B_:    **6** | $35.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**2 Floor Lamps**<br>Line from _Schedule A/B_:    **6** | $35.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Large Brown Area Rug**<br>Line from _Schedule A/B_:    **6** | $75.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Terrel James Artwork**<br>Line from _Schedule A/B_:    **6** | $5,000.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Large Black & Blue Artwork**<br>Line from _Schedule A/B_:    **6** | $2,000.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**White Sectional Sofa w/ Pillows**<br>Line from _Schedule A/B_:    **6** | $300.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Coffee Table w/ Book & Décor Items**<br>Line from _Schedule A/B_:    **6** | $100.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Blue Side Chair w/ Table & Lamp**<br>Line from _Schedule A/B_:    **6** | $100.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |

Debtor 1    Arthur Jacob Brass        Case number (if known)    21-60025

**Part 2:**    Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption* | Specific laws that allow exemption |
|---|---|---|---|
| Brief description:<br>**Set of 12pc Framed Artwork ($200 each)**<br>Line from *Schedule A/B:*   **6** | $2,400.00 | ☐ ____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Green & White Side Chair**<br>Line from *Schedule A/B:*   **6** | $100.00 | ☐ ____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Side Table**<br>Line from *Schedule A/B:*   **6** | $25.00 | ☐ ____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Lamp next to side table.**<br>Line from *Schedule A/B:*   **6** | $15.00 | ☐ ____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**2 Small Framed Oil on Canvas in sitting room.**<br>Line from *Schedule A/B:*   **6** | $100.00 | ☐ ____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**White offie chair**<br>Line from *Schedule A/B:*   **6** | $25.00 | ☐ ____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Two small lamps in office**<br>Line from *Schedule A/B:*   **6** | $20.00 | ☐ ____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Tissue box.**<br>Line from *Schedule A/B:*   **6** | $5.00 | ☐ ____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Power strip.**<br>Line from *Schedule A/B:*   **6** | $5.00 | ☐ ____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1   **Arthur Jacob Brass**                                            Case number (if known)   **21-60025**

| Part 2: | Additional Page |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description: **Misc. albums, books, notebooks, papers, and misc. office supplies.** Line from *Schedule A/B*: __6__ | $25.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Corner wing desk** Line from *Schedule A/B*: __6__ | $50.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Misc old and used suitcases for the family.** Line from *Schedule A/B*: __6__ | $50.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Broken printer.** Line from *Schedule A/B*: __6__ | $2.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Misc artwork in hallway upstairs: 8 artwork pieces $4,000.00 Red painting (Sarah Murrin) $125 Blue and Yellow ($350 Blue and Green $750 Bird Painting $300** Line from *Schedule A/B*: __6__ | $5,525.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Sony TV with Sound Bar** Line from *Schedule A/B*: __6__ | $300.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Buffet Cabinet w/ Serving Tray** Line from *Schedule A/B*: __6__ | $300.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **2 Riedel Crystal Wine Glasses** Line from *Schedule A/B*: __6__ | $50.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1    **Arthur Jacob Brass**                                             Case number (if known) **21-60025**

| Part 2: | **Additional Page** |
|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**3pc Chairs and Ottoman**<br>Line from *Schedule A/B*: ___6___ | $300.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**End of Bed Bench**<br>Line from *Schedule A/B*: ___6___ | $35.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**King Size Bed w/ 2 Nightstands**<br>Line from *Schedule A/B*: ___6___ | $350.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Large White & Blue Rug**<br>Line from *Schedule A/B*: ___6___ | $50.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Cow artwork**<br>Line from *Schedule A/B*: ___6___ | $150.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Framed artwork of a woman**<br>Line from *Schedule A/B*: ___6___ | $125.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**2 Burglary Fire Safes**<br>Line from *Schedule A/B*: ___6___ | $1,000.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc hats.**<br>Line from *Schedule A/B*: ___6___ | $350.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc. Charging Cables & Wire**<br>Line from *Schedule A/B*: ___6___ | $35.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

12/16/2021 08:52:33am

Debtor 1    Arthur Jacob Brass _____    Case number (if known)   21-60025

| **Part 2:** | Additional Page |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Wallets**<br>Line from *Schedule A/B*:   6 | $200.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Cappuccino Machine & Kettle**<br>Line from *Schedule A/B*:   6 | $50.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc cleaning supplies, brooms, mops, rags, etc.**<br>Line from *Schedule A/B*:   6 | $10.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Black & Color Artwork in hallway**<br>Line from *Schedule A/B*:   6 | $250.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**2 Framed Flower Artwork in Hallway**<br>Line from *Schedule A/B*:   6 | $250.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Two side chairs in hallway**<br>Line from *Schedule A/B*:   6 | $70.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Drop Front Secretary Desk**<br>Line from *Schedule A/B*:   6 | $250.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Hallway Rug**<br>Line from *Schedule A/B*:   6 | $10.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Gold Frame Artwork in hallway**<br>Line from *Schedule A/B*:   6 | $75.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1   **Arthur Jacob Brass**

Case number (if known)   **21-60025**

| **Part 2:** | **Additional Page** |
|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description: **2 Purple & White Hallway Rugs** Line from *Schedule A/B*: **6** | $50.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Misc decorative plates in bookcase in hallway.** Line from *Schedule A/B*: **6** | $100.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Misc books** Line from *Schedule A/B*: **6** | $100.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Misc family photos in frames.** Line from *Schedule A/B*: **6** | $150.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Bedroom 1: Blue Chair with Pillows** Line from *Schedule A/B*: **6** | $50.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Bedroom 1:Inlaid 2 Door Cabinet** Line from *Schedule A/B*: **6** | $100.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Bedroom 1: Day Bed** Line from *Schedule A/B*: **6** | $150.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Bedroom 1: 3 Drawer End Table** Line from *Schedule A/B*: **6** | $50.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description: **Bedroom 1: Dell PC** Line from *Schedule A/B*: **6** | $75.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1   **Arthur Jacob Brass**                                     Case number (if known)   **21-60025**

| Part 2: | Additional Page |
|---------|-----------------|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description: **Bedroom 1:  Misc. toys, books, school supplies, art supplies, crafts and other misc. collectibles that have been given to the child.** Line from *Schedule A/B*: __6__ | $100.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Child Bedroom 2: 3 Drawer Mirrored Chest** Line from *Schedule A/B*: __6__ | $100.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Child Bedroom 2: Chalk Artwork** Line from *Schedule A/B*: __6__ | $75.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Child Bedroom 2: Hunt Slonem Painted Rabbit Artwork** Line from *Schedule A/B*: __6__ | $2,500.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Child Bedroom 2: Blue Chair & Ottoman** Line from *Schedule A/B*: __6__ | $75.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Child Bedroom 2: 2 End Table & Lamp** Line from *Schedule A/B*: __6__ | $50.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Child Bedroom 2: Day Bed** Line from *Schedule A/B*: __6__ | $75.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Child Bedroom 2: 3 Flower Pictures** Line from *Schedule A/B*: __6__ | $50.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Child Bedroom 2: 2 Chrome Base Chairs** Line from *Schedule A/B*: __6__ | $75.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |

Debtor 1    **Arthur Jacob Brass** _____    Case number (if known)    **21-60025**

| **Part 2:** | Additional Page |
| --- | --- |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption* | Specific laws that allow exemption |
| --- | --- | --- | --- |
| Brief description:<br>**Child Bedroom 2: Black Book Shelf**<br>Line from *Schedule A/B*: ___**6**___ | $100.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Child Bedroom 2: Taylor Guitar& AMP (Gift) - Valued between $250 and $500**<br>Line from *Schedule A/B*: ___**6**___ | $500.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Child Bedroom 2: Misc gifts, toys, books, picture frames, art supplies, and other misc children's items.**<br>Line from *Schedule A/B*: ___**6**___ | $100.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Hallway Closet: Misc. Serving Plates, Dishes, Vases, Cups**<br>Line from *Schedule A/B*: ___**6**___ | $250.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**2 Signed & Numbered Poems**<br>Line from *Schedule A/B*: ___**6**___ | $500.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Upstairs sitting room: HP Printer not working**<br>Line from *Schedule A/B*: ___**6**___ | $0.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Upstairs sitting room:Work Table and Chair**<br>Line from *Schedule A/B*: ___**6**___ | $50.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Upstairs room: Table and 2 Ikea Chairs**<br>Line from *Schedule A/B*: ___**6**___ | $50.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Upstairs room: Life Fitness Exercise Machine**<br>Line from *Schedule A/B*: ___**6**___ | $100.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |

Debtor 1    **Arthur Jacob Brass**                                        Case number (if known)    **21-60025**

| Part 2: | Additional Page |
| --- | --- |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
| --- | --- | --- | --- |
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Upstairs room: Pink Sofa**<br>Line from *Schedule A/B*:  **6** | $100.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Upstairs room: Signed Paris 1956 Artwork**<br>Line from *Schedule A/B*:  **6** | $125.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Upstairs room:Four Door Buffet Cabinet**<br>Line from *Schedule A/B*:  **6** | $150.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Upstairs room: Samsung TV with Sound Bar**<br>Line from *Schedule A/B*:  **6** | $250.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Upstairs room: 7pc Framed Matching Artwork ($75 each)**<br>Line from *Schedule A/B*:  **6** | $525.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Bedroom 3: Poster Bed**<br>Line from *Schedule A/B*:  **6** | $150.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Bedroom 3:2 White Nightstands**<br>Line from *Schedule A/B*:  **6** | $125.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Bedroom 3:  2 Glass Lamps**<br>Line from *Schedule A/B*:  **6** | $150.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description:<br>**Bedroom 3: Zebra Artwork**<br>Line from *Schedule A/B*:  **6** | $150.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |

Debtor 1    Arthur Jacob Brass                                          Case number (if known)    21-60025

## Part 2:    Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Bedroom 3:  Signed Pencil Sketch of Woman**<br>Line from *Schedule A/B*:  6 | $250.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Bedroom 3: Samsung TV**<br>Line from *Schedule A/B*:  6 | $150.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Bedroom 3:  Inlaid 4 Drawer Chest**<br>Line from *Schedule A/B*:  6 | $150.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Bedroom 3: Tissue box, misc. picture frames and magazines.**<br>Line from *Schedule A/B*:  6 | $20.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Hallway Artwork:  Tree and Lake**<br>Line from *Schedule A/B*:  6 | $150.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Hallway Artwork: Framed Artwork of Man**<br>Line from *Schedule A/B*:  6 | $1,000.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Hallway Artwork: Orange and Pink Artwork**<br>Line from *Schedule A/B*:  6 | $150.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Hallway Artwork: Framed Artwork of Hat Signed**<br>Line from *Schedule A/B*:  6 | $400.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Halllway Artwork: 3 Framed Native American Artwork**<br>Line from *Schedule A/B*:  6 | $300.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

| Debtor 1 | **Arthur Jacob Brass** | Case number (if known) | **21-60025** |

| **Part 2:** | **Additional Page** |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Halllway Artwork:Framed Purple Paris 47 Artwork**<br>Line from *Schedule A/B*: **6** | $250.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Garage: 3 Suitcases**<br>Line from *Schedule A/B*: **6** | $350.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Garage: Whirlpool Stainless Refrigerator**<br>Line from *Schedule A/B*: **6** | $75.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Garage: Iron Floor Lamp**<br>Line from *Schedule A/B*: **6** | $50.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Garage: Plastic chairs**<br>Line from *Schedule A/B*: **6** | $50.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Garage: Igloo, yeti coolers, summit wine cooler.**<br>Line from *Schedule A/B*: **6** | $150.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Misc toiletries including toilet paper, paper towels, q-tips, soap, shampoo, conditioner, et.**<br>Line from *Schedule A/B*: **6** | $5.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Refrigerator, oven and stove.**<br>Line from *Schedule A/B*: **6** | $800.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |
| Brief description:<br>**Cell phone**<br>Line from *Schedule A/B*: **7** | $150.00 | ☐<br>☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(1) |

Debtor 1   **Arthur Jacob Brass**                                    Case number (if known)   **21-60025**

| Part 2: | Additional Page |
| --- | --- |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
| --- | --- | --- | --- |
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description: **Mac Book Pro Computer** Line from *Schedule A/B*: __7__ | $300.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **HP Printer** Line from *Schedule A/B*: __7__ | $75.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **LG Washer and Dryer** Line from *Schedule A/B*: __7__ | $700.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Dyson Vacuum** Line from *Schedule A/B*: __7__ | $25.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)** |
| Brief description: **Krieghoff K80 12ga Shotgun** Line from *Schedule A/B*: __10__ | $5,000.00 | ☑ $0.00 ☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(7)** |
| Brief description: **Blaser F3 12ga Shotgun** Line from *Schedule A/B*: __10__ | $5,000.00 | ☑ $0.00 ☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(7)** |
| Brief description: **Misc clothing which includes: shirts, pants, jackets, shorts, t-shirts, dress shirts, suits, socks, underwear, and other misc items that are worn by the Debtor.** Line from *Schedule A/B*: __11__ | $500.00 | ☑ $0.00 ☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(5)** |
| Brief description: **Garmin watch $20.00 Wedding band $500** Line from *Schedule A/B*: __12__ | $520.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description: **Hublot - Big Bang King Watch** Line from *Schedule A/B*: __12__ | $7,000.00 | ☐ ☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |

| Debtor 1 | Arthur Jacob Brass | | Case number (if known) | 21-60025 |

## Part 2: Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description: **F.P. Journe Octa Sport ARS Titanium Watch** Line from *Schedule A/B*: __12__ | $52,500.00 | ☐ _____ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(6) |
| Brief description: **Cartier stainless steel watch** Line from *Schedule A/B*: __12__ | $4,000.00 | ☐ _____ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(6) |
| Brief description: **Broken Nubeo watch** Line from *Schedule A/B*: __12__ | $250.00 | ☐ _____ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(6) |
| Brief description: **Panerai Alarm Watch - leather band.** Line from *Schedule A/B*: __12__ | $5,500.00 | ☐ _____ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(6) |
| Brief description: **Rolex Sea-dweller** Line from *Schedule A/B*: __12__ | $9,500.00 | ☐ _____ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(6) |
| Brief description: **Rolex Submariner Stainless Steel Watch** Line from *Schedule A/B*: __12__ | $6,500.00 | ☐ _____ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(6) |
| Brief description: **F.P. Journe Centigraphe Sport Watch** Line from *Schedule A/B*: __12__ | $75,000.00 | ☐ _____ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(6) |
| Brief description: **Cartier 3729 Calibre Divers Watch** Line from *Schedule A/B*: __12__ | $4,500.00 | ☐ _____ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(6) |
| Brief description: **Frank Mueller Master banker watch** Line from *Schedule A/B*: __12__ | $5,000.00 | ☐ _____ ☑ 100% of fair market value, up to any applicable statutory limit | Tex. Prop. Code §§ 42.001(a), 42.002(a)(6) |

Debtor 1   **Arthur Jacob Brass**                                    Case number (if known)   **21-60025**

---

| **Part 2:** | **Additional Page** |
|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Misc. non-designer brand watch.**<br><br>Line from *Schedule A/B*:   **12** | $500.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**Patek Phillip watch - 30 years old.**<br><br>Line from *Schedule A/B*:   **12** | $6,000.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**Jaeger Lecoulter Watch**<br><br>Line from *Schedule A/B*:   **12** | $7,000.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**Rolex Milgauss White Dial Stainless Steel Watch**<br>Line from *Schedule A/B*:   **12** | $3,000.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**Gold coin cufflinks.**<br><br>Line from *Schedule A/B*:   **12** | $250.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**Cufflinks - mother of pearl**<br><br>Line from *Schedule A/B*:   **12** | $100.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**Twelve watch winders**<br><br>Line from *Schedule A/B*:   **12** | $135.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**Garmin Watch**<br><br>Line from *Schedule A/B*:   **12** | $0.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**Hublot King Power Time Zone LE Watch**<br><br>Line from *Schedule A/B*:   **12** | $16,000.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |

Debtor 1    __Arthur Jacob Brass_____    Case number (if known)    __21-60025_____

| **Part 2:** | Additional Page |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption* | |
| Brief description:<br>**Hublot Fusion Liberty Bank LE Watch**<br>Line from *Schedule A/B*: __12__ | $5,000.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**Meccaniche Veloci Brembo "Quattro Valvole" Watch**<br>Line from *Schedule A/B*: __12__ | $3,000.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description:<br>**401(k) at Mass Mutual.**<br>Line from *Schedule A/B*: __21__ | $95,000.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code § 42.0021** |
| Brief description:<br>**Listed for disclosure purposes only: 529 Accounts for both children - purchased by childrens' grandparents and are not in the Debtor's name.**<br>Line from *Schedule A/B*: __24__ | $0.00 | ☑ $0.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **11 USC § 541(b)(5)** |
| Brief description:<br>**Life Insurance (term policy)**<br>Line from *Schedule A/B*: __31__ | $0.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Ins. Code §§ 1108.001, 1108.051** |
| Brief description:<br>**Listed for disclosure purposes only. Debtor's non-filing spouse is a member of the River Oaks Country Club.  Debtor is not a member.**<br>Line from *Schedule A/B*: __53__ | $0.00 | ☑ $0.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Fam. Code § 3.202, 11 U.S.C. § 541(c)(2)** |

**Fill in this information to identify your case:**

| | | | |
|---|---|---|---|
| Debtor 1 | **Arthur** | **Jacob** | **Brass** |
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse, if filing) | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number **21-60025**
(if known)

☑ Check if this is an amended filing

## Official Form 122A-1Supp

## Statement of Exemption from Presumption of Abuse Under § 707(b)(2)                12/15

File this supplement together with Chapter 7 Statement of Your Current Monthly Income (Official Form 122A-1), if you believe that you are exempted from a presumption of abuse. Be as complete and accurate as possible. If two married people are filing together, and any of the exclusions in this statement applies to only one of you, the other person should complete a separate Form 122A-1 if you believe that this is required by 11 U.S.C. § 707(b)(2)(C).

### Part 1:   Identify the Kind of Debts You Have

1. **Are your debts primarily consumer debts?** Consumer debts are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose." Make sure that your answer is consistent with the answer you gave at line 16 of the Voluntary Petition for Individuals Filing for Bankruptcy (Official Form 101).

   ☑ No.   Go to Form 122A-1; on the top of page 1 of that form, check box 1, *There is no presumption of abuse,* and sign Part 3. Then submit this supplement with the signed Form 122A-1.

   ☐ Yes.   Go to Part 2.

### Part 2:   Determine Whether Military Service Provisions Apply to You

2. **Are you a disabled veteran (as defined in 38 U.S.C. § 3741(1))?**

   ☐ No.   Go to line 3.

   ☐ Yes.   Did you incur debts mostly while you were on active duty or while you were performing a homeland defense activity? 10 U.S.C. § 101(d)(1); 32 U.S.C. § 901(1).

   　　☐ No.   Go to line 3.

   　　☐ Yes.   Go to Form 122A-1; on the top of page 1 of that form, check box 1, *There is no presumption of abuse,* and sign Part 3. Then submit this supplement with the signed Form 122A-1.

3. **Are you or have you been a Reservist or member of the National Guard?**

   ☐ No.   Complete Form 122A-1. Do not submit this supplement.

   ☐ Yes.   Were you called to active duty or did you perform a homeland defense activity? 10 U.S.C. § 101(d)(1); 32 U.S.C. § 901(1)

   　　☐ No.   Complete Form 122A-1. Do not submit this supplement.

   　　☐ Yes.   Check any one of the following categories that applies:

   　　　☐ **I was called to active duty after September 11, 2001,** for at least 90 days and remain on active duty.

   　　　☐ **I was called to active duty after September 11, 2001,** for at least 90 days and was released from active duty on _____ which is fewer than 540 days before I file this bankruptcy case.

   　　　☐ **I am performing a homeland defense activity for at least 90 days.**

   　　　☐ **I performed a homeland defense activity for at least 90 days,** ending on _____, which is fewer than 540 days before I file this bankruptcy case.

If you checked one of the categories to the left, go to Form 122A-1. On the top of page 1 of Form 122A-1, check box 3, *The Means Test does not apply now* and sign Part 3. Then submit this supplement with the signed Form 122A-1. You are not required to fill out the rest of Official Form 122A-1 during the exclusion period. The exclusion period means the time you are on active duty or are performing a homeland defense activity, and for 540 days afterward. 11 U.S.C. § 707(b)(2)(D)(ii).

If your exclusion period ends before your case is closed, you may have to file an amended form later.

<table>
<tr><td colspan="2">

**Fill in this information to identify your case:**

</td></tr>
</table>

| | | | |
|---|---|---|---|
| Debtor 1 | **Arthur** | **Jacob** | **Brass** |
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse, if filing) | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number **21-60025**
(if known)

**Check one box only as directed in this form and in Form 122A-1Supp:**

☑ 1. There is no presumption of abuse.

☐ 2. The calculation to determine if a presumption of abuse applies will be made under Chapter 7 Means Test Calculation (Official Form 122A-2).

☐ 3. The Means Test does not apply now because of qualified military service but it could apply later.

☑ Check if this is an amended filing

Official Form 122A-1

## Chapter 7 Statement of Your Current Monthly Income

04/20

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for being accurate. If more space is needed, attach a separate sheet to this form. Include the line number to which the additional information applies. On the top of any additional pages, write your name and case number (if known). If you believe that you are exempted from a presumption of abuse because you do not have primarily consumer debts or because of qualifying military service, complete and file Statement of Exemption from Presumption of Abuse Under § 707(b)(2) (Official Form 122A-1Supp) with this form.

**Part 1:**   **Calculate Your Current Monthly Income**

1.   **What is your marital and filing status?** Check one only.

☐ **Not married.** Fill out Column A, lines 2-11.

☐ **Married and your spouse is filing with you.** Fill out both Columns A and B, lines 2-11.

☐ **Married and your spouse is NOT filing with you.** You and your spouse are:

☐ **Living in the same household and are not legally separated.** Fill out both Columns A and B, lines 2-11.

☐ **Living separately or are legally separated.** Fill out Column A, lines 2-11; do not fill out Column B. By checking this box, you declare under penalty of perjury that you and your spouse are legally separated under nonbankruptcy law that applies or that you and your spouse are living apart for reasons that do not include evading the Means Test requirements. 11 U.S.C. § 707(b)(7)(B).

Fill in the average monthly income that you received from all sources, derived during the 6 full months before you file this bankruptcy case. 11 U.S.C. § 101(10A). For example, if you are filing on September 15, the 6-month period would be March 1 through August 31. If the amount of your monthly income varied during the 6 months, add the income for all 6 months and divide the total by 6. Fill in the result. Do not include any income amount more than once. For example, if both spouses own the same rental property, put the income from that property in one column only. If you have nothing to report for any line, write $0 in the space.

| | Column A<br>Debtor 1 | Column B<br>Debtor 2 or<br>non-filing spouse |
|---|---|---|
| 2.   **Your gross wages, salary, tips, bonuses, overtime, and commissions** (before all payroll deductions). | _____ | _____ |
| 3.   **Alimony and maintenance payments.** Do not include payments from a spouse if Column B is filled in. | _____ | _____ |
| 4.   **All amounts from any source which are regularly paid for household expenses of you or your dependents, including child support.** Include regular contributions from an unmarried partner, members of your household, your dependents, parents, and roommates. Include regular contributions from a spouse only if Column B is not filled in. Do not include payments you listed on line 3. | _____ | _____ |

Debtor 1    **Arthur Jacob Brass**                                      Case number (if known) **21-60025**

|  | Column A<br>Debtor 1 | Column B<br>Debtor 2 or<br>non-filing spouse |
|---|---|---|

5.  Net income from operating a business, profession, or farm

|  | Debtor 1 | Debtor 2 |
|---|---|---|
| Gross receipts (before all deductions) | _____ | _____ |
| Ordinary and necessary operating expenses | − _____ | − _____ |
| Net monthly income from a business, profession, or farm | _____ | _____ |

Copy here ➜  _____     _____

6.  **Net income from rental and other real property**

|  | Debtor 1 | Debtor 2 |
|---|---|---|
| Gross receipts (before all deductions) | _____ | _____ |
| Ordinary and necessary operating expenses | − _____ | − _____ |
| Net monthly income from rental or other real property | _____ | _____ |

Copy here ➜  _____     _____

7.  **Interest, dividends, and royalties**                                      _____     _____

8.  **Unemployment compensation**                                      _____     _____

Do not enter the amount if you contend that the amount received was a benefit under the Social Security Act.  Instead, list it here: .................↓

For you.............................................................................  _____

For your spouse.............................................................  _____

9.  **Pension or retirement income.**  Do not include any amount received that was a benefit under the Social Security Act.  Also, except as stated in the next sentence, do not include any compensation, pension, pay, annuity, or allowance paid by the United States Government in connection with a disability, combat-related injury or disability, or death of a member of the uniformed services.  If you received any retired pay paid under chapter 61 of title 10, then include that pay only to extent that it does not exceed the amount of retired pay to which you would otherwise be entitled if retired under any provision of title 10 other than chapter 61 of that title.    _____     _____

Debtor 1 __Arthur Jacob Brass__   Case number (if known) __21-60025__

| | Column A<br>Debtor 1 | Column B<br>Debtor 2 or<br>non-filing spouse |
|---|---|---|

**10.** **Income from all other sources not listed above.** Specify the source and amount. Do not include any benefits received under the Social Security Act; payments made under the Federal law relating to the national emergency declared by the President under the National Emergencies Act (50 U.S.C. 1601 et seq.) with respect to the coronavirus disease 2019 (COVID-19); payments received as a victim of a war crime, a crime against humanity, or international or domestic terrorism; or compensation, pension, pay, annuity, or allowance paid by the United States Government in connection with a disability, combat-related injury or disability, or death of a member of the uniformed services. If necessary, list other sources on a separate page and put the total below.

_____   _____   _____

_____   _____   _____

Total amounts from separate pages, if any.   + _____   + _____

**11.** **Calculate your total current monthly income.**
Add lines 2 through 10 for each column.
Then add the total for Column A to the total for Column B.

[ _____ ] + [ _____ ] = [ _____ ]

Total current
monthly income

---

## Part 2:   Determine Whether the Means Test Applies to You

**12.** **Calculate your current monthly income for the year.** Follow these steps:

12a.   Copy your total current monthly income from line 11.....................................................Copy line 11 here   ➜   12a. [ _____ ]

Multiply by 12 (the number of months in a year).   X   12

12b.   The result is your annual income for this part of the form.   12b. [ _____ ]

**13.** **Calculate the median family income that applies to you.** Follow these steps:

Fill in the state in which you live.   [ _____ ]

Fill in the number of people in your household.   [ _____ ]

Fill in the median family income for your state and size of household............................................................................   13. [ _____ ]

To find a list of applicable median income amounts, go online using the link specified in the separate instructions for this form. This list may also be available at the bankruptcy clerk's office.

**14.** **How do the lines compare?**

14a.   ☐   Line 12b is less than or equal to line 13. On the top of page 1, check box 1, _There is no presumption of abuse._
Go to Part 3. Do NOT fill out or file Official Form 122A-2.

14b.   ☐   Line 12b is more than line 13. On the top of page 1, check box 2, _The presumption of abuse is determined by Form 122A-2._
Go to Part 3 and fill out Form 122A-2.